# Exhibit. A

Discovery categories withheld (IRS forms, SARs, audits).

## Exhibit A – Discovery Categories Withheld

| Category | Description / What Was Withheld | Why It Matters |
|---|---|---|
| **IRS Forms & Records** | IRS tax filings, loss verification forms, and audit records tied to alleged "victims." | Would show whether actual victims existed; Abel plea already reduced scope to tax loss only; absence undermines $722M/$2B narrative. |
| **Suspicious Activity Reports (SARs)** | Bank/BSA filings allegedly documenting fraud-related flows. | SARs would show whether banks flagged BCN transactions as fraud; absence suggests no fraud indicators; relevant for materiality and forfeiture. |
| **Forensic Blockchain Analysis** | Chainalysis or FBI blockchain tracing reports; BTC/ETH seizure logs. | Would show whether seized coins were tied to BCN or unrelated wallets; critical for tracing, restitution, and factual basis of loss. |
| **Server Data (Romania & Foreign Servers)** | Data allegedly seized from Romania/other servers cited in continuances. | Continuances cited "foreign evidence" for years, but no production date provided; critical to test gov't claim of "overseas servers" central to fraud. |
| **Victim/Affidavit Lists** | Verified investor statements, affidavits, or restitution worksheets. | None produced before plea; yet gov't repeatedly cited "thousands of victims." Would have let defense contest factual basis. |
| **Audit/Compliance Reports** | Internal DOJ/FBI or IRS audit notes re: seized servers/mining equipment. | Could show seizures themselves caused financial losses (miners as true victims). Undermines gov't "victim" narrative. |
| **Discovery Index / Production Logs** | Standard index of produced discovery, Bates numbers, chain of custody. | No log ever produced; impossible to confirm what was provided vs. withheld. Confirms structural denial of access. |
| **Grand Jury Materials (Expansion Letter, July 23, 2020)** | Letter expanding charges from securities theory to tax-based counts. | Shows shift in prosecutorial theory; supports selective prosecution claim; withheld from defense. |
| **DOJ or IRS Memos Recommending Tax Charges** | Internal charging criteria, deliberations on whether to pursue tax vs. securities. | Evidence of arbitrary or disparate treatment; would support claim of selective and retaliatory prosecution. |
| **Internal FBI/USAO Assessments of Victim Claims** | Internal memos or assessments regarding alleged "thousands of victims" and loss figures. | Could reveal fabrication, exaggeration, or acknowledgment that victims were unverified; material to plea validity and factual basis. |

# Exhibit B

Continuance orders citing discovery burden.

## Exhibit B. Recurring Justifications

| Justification / Reason Cited | First Appearance (Dkt. # / Date) | Repetitions | Notes |
|---|---|---|---|
| **Complex Case (unusual/novel issues)** | Dkt. 60 (Mar. 13, 2020) | Repeated in nearly every order through Dkt. 478 (Aug. 2025) | Boilerplate; "novel" questions tied to gov't retroactive securities theory; not complex by nature of facts. |
| **Voluminous Discovery (2M records, 80+ devices, servers)** | Dkt. 60 (Mar. 2020) | Dkts. 60, 118, 159, 185, 303, 318, 340, 376, 478 | By 2023–25, long since produced; court/gov't never updated on filtering/production; excuse went stale. |
| **Romania Server Data** | Dkt. 303 (Sep. 29, 2023) | Dkts. 303, 318, 340, 376, 478 | Treated as "new" for 2 years; no date of receipt given; repetition suggests boilerplate recycling. |
| **Plea Negotiations May Save Resources** | Dkt. 159 (Nov. 12, 2020) | Dkts. 159, 185, 303, 318, 340, 376, 478 | Plea talks not a proper STA basis (United States v. Larson); speculative; court cannot exclude time solely for this. |
| **COVID Standing Orders (all criminal cases delayed)** | Dkt. 95 (May 22, 2020) | Dkt. 134 (Sep. 23, 2020) | Blanket exclusions; ignored § 3164 90-day trial rule for detainees; no individualized findings. |
| **Counsel Preparation Time (ends of justice)** | Dkt. 28 (Jan. 15, 2020) | Early continuances (Dkts. 28, 40, 65) | Boilerplate; no specifics; court never explained why prep required beyond 70 days. |
| **Privilege Review / Filtering Discovery** | Dkt. 118 (Jul. 16, 2020) | Later referenced alongside "voluminous discovery." | Vague; no details on scope, timeline, or why privilege review requires multi-year delays. |
| **Translation / Foreign Evidence** | Dkt. 159 (Nov. 12, 2020) (foreign servers/data) | Later folded into Romania server justification. | Vague; no timeline on when data arrived; not inherently novel. |
| **Judicial Economy / Conservation of Resources** | Dkt. 159 (Nov. 12, 2020) | Repeated in 185, 303, 318, 340, 376, 478 | Generic; conserving resources is not a lawful STA justification; looks like a fallback boilerplate. |

# Exhibit C

Victim narrative collapse (Draft PSR, plea agreements).

## Exhibit C – Victim Narrative Errors & Inconsistencies

| Dkt. / Filing | Gov't Claim re Victims | Actual Record / Proof | Error / Inconsistency |
|---|---|---|---|
| **34 (Jan 30, 2020) – Gov't motion for alternative notification** | "Likely thousands of victims" → impracticable to notify individually; asked to use DOJ website. | Gov't admitted it had not identified or located victims, relied only on assumption of "thousands." | Inflated victim count used to justify "complex case" status without evidence. |
| **70 (Mar 24, 2020) – Gov't bail opposition** | "Nine-figure fraud," "countless victims," huge losses. | No affidavits, IRS records, or victim list produced; claims based on speculation. | Inflated rhetoric to oppose bail while discovery incomplete. |
| **94 (May 28, 2020) – Weeks bail appeal** | Gov't implied dangerousness and investor harm. | Defense showed mistaken facts: foreign accounts closed, no ongoing ties; Weeks was IRS-cooperative. | Undercuts gov't credibility on victims and risk narrative. |
| **112 (Jul 9, 2020) – Balaci plea** | Gov't claimed fraud harmed many investors. | Balaci pled only to §371 conspiracy (max 5 yrs); no $722M loss figure; restitution "to be determined." | Victim/loss claims did not survive into plea; undermines complexity claim. |
| **124 (Sep 3, 2020) – Abel plea** | Gov't narrative: global fraud, thousands of victims. | Gov't accepted tax loss only ($3.5 M–$9.5M), not investor loss; no restitution tied to "victims." | Contradicts $722M / $2B fraud claims; Abel plea shrinks loss scope dramatically. |
| **184 (Feb 11, 2021) – Court order alt. victim notice** | "Thousands of investors," impracticable to notify. | Still no verified list of victims; continued use of website posting only. | Gov't still unable to identify victims two years in. |
| **264 (Sep 30, 2022) – Gov't opposes Goettsche bail** | BCN = "$2 billion pyramid scheme," "thousands of victims." | Number suddenly doubled (from $722M to $2B); no documentation filed; no restitution records. | Narrative inflation without proof; prejudicial exaggeration. |
| **371 (Oct 25, 2024) – Draft PSR** | Alleged victims tied to Weeks. | Lists only 12 victims, $458,502.40 total losses (<0.1% of indictment's $722M); probation note: "verification from gov't awaited." | Completely undermines "thousands of victims / $722M" story. |

| | | | |
|---|---|---|---|
| **1206/2025 – Motion to Dismiss Count 1 (Weeks)** | Gov't continued to rely on "thousands of victims" and "hundreds of millions lost." | Motion shows: no verified affidavits; only 12 victims cited (none tied to Weeks); Abel implicated instead; losses caused by gov't seizure of mining servers; miners = true victims; ~90,000 BTC + 650,000 ETH unaccounted for. | Demonstrates gov't never substantiated victim claims; DOJ itself caused financial harm by seizures; Count 1 used only as leverage, not supported by evidence. |

# Exhibit D

Billing/communication timeline.

| Date | Type of Contact | Plea related | Discovery | Duration | Location |
|---|---|---|---|---|---|
| **dec 13, 2019** | In-person jail visit | | | 1.5 hrs | Palm Beach County Jail |
| **dec 20, 2019** | In-person jail visit (reduced from 8.3 hrs incl. travel) | | | 4.8 hrs | Palm Beach Detention Center |
| **dec 22, 2019** | In-person jail meeting (incl. travel) | | | 6.9 hrs | Palm Beach County Jail |
| **dec 23, 2019** | In-person jail meeting (incl. travel & related tasks) | | | 7.2 hrs | Palm Beach County Jail |
| **jan 27, 2020** | In-person jail meeting | | | 2.5 hrs (reduced from 3.8 incl. travel) | Essex County (ECCF) |
| **feb 28, 2020** | In-person jail meeting | | | 2.5 hrs (incl. 0.5 travel) | ECCF |
| **Mar 5, 2020** | In-person jail meeting (plus travel) | | | 2.6 hrs (reduced from 3.5) | ECCF |
| **Mar 6, 2020** | In-person jail meeting (plus travel) | | | 2.7 hrs (reduced from 3.4) | ECCF |
| **Mar 9, 2020** | Phone call with Joby re Bitclub/website proof | | | 0.2 hrs | ECCF |
| **Mar 10, 2020** | Multiple phone calls with Joby re letter to Ron Paul, COVID conditions | | | 0.4 hrs | ECCF |
| **Mar 11, 2020** | Phone calls with Joby re detention issues & health | | | 0.3 hrs | ECCF |
| **apr 9, 2020** | Phone call/IM with Joby re COVID diary & jail physician letter | | | 0.1 hrs | ECCF |
| **apr 11, 2020** | Phone call/IM with Joby re Bitfury cooperation & corroboration | | | 0.2 hrs | ECCF |
| **apr 13, 2020** | Phone call/IM with Joby re diary, discovery, witnesses | | 0.5 hrs | 0.5 hrs | ECCF |
| **apr 21, 2020** | Multiple phone calls with Joby re discovery, detention appeal, illness | | 0.4 hrs | 0.4 hrs | ECCF |
| **May 2020** | No contact entries (invoice exists) | | | — | ECCF (COVID lockdown) |
| **jun 8, 2020** | Phone call with Joby re law library/computer time | | | 0.1 hrs | ECCF |

| | | | | | |
|---|---|---|---|---|---|
| jul 1, 2020 | Six phone calls with Joby re Gov't brief, jury instructions | | | 1.8 hrs | ECCF |
| jul 3, 2020 | Three phone calls with Joby re reply brief & devices | | | 0.5 hrs | ECCF |
| jul 6, 2020 | Phone call with Joby re reply brief & materials | | | 0.2 hrs | ECCF |
| jul 12, 2020 | Phone call with Joby re Balaci plea, reply, evidence | | | 0.6 hrs | ECCF |
| jul 14, 2020 | Phone call with Joby re reply brief, tax issues | | | 0.4 hrs | ECCF |
| jul 15, 2020 | Phone call with Joby re discovery sent to him | | 0.3 hrs | 0.3 hrs | ECCF |
| jul 23, 2020 | Phone call with Joby re proffer prep | | | 0.3 hrs | ECCF |
| aug 17, 2020 | Attorney proffer with Joby (plus pre/post conf) | | | 3.1 hrs total (2.1 + 0.1 + 0.9) | ECCF / Proffer location |
| aug 18, 2020 | Prep + conf with Joby (incl. review for discussion) | 0.3 hrs | | 2.4 hrs | ECCF |
| aug 20, 2020 | Phone call with Joby re Frye hearing/plea | 0.6 hrs | | 0.3 hrs | ECCF |
| aug 21, 2020 | Phone call with Joby re cooperation/plea | | | 0.6 hrs | ECCF |
| sep 12, 2020 | Ten phone calls with Joby | | | 2.6 hrs (within 4.3 hr block) | ECCF |
| sep 14, 2020 | In-person jail meeting | | | 3.4 hrs | ECCF |
| Oct 6, 2020 | Phone call with Joby re bond affidavit | | | 0.2 hrs | ECCF |
| Oct 10, 2020 | Phone call with Joby re plea issues | | | 0.4 hrs | ECCF |
| Oct 15, 2020 | Phone call with Joby re bond/plea | | | 0.6 hrs | ECCF |
| Oct 20, 2020 | Phone call with Joby re bond/plea | | | 0.8 hrs | ECCF |
| Oct 30, 2020 | Phone call with Joby re plea discussions | | | 0.3 hrs | ECCF |
| Nov 1–10, 2020 | No contact entries in available invoices | | | — | ECCF (pre-plea period) |
| | | | | | |
| | | 0,9 hrs | 1,2 hrs | 51,7 hrs | |

# CARLTON FIELDS

**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOBADIAH SINCLAIR WEEKS
11627 WEST 74TH WAY
ARVADA, CO 80005

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT:  WFBIUS6S
Account No.: 2090002334575

EMAIL: WELLWEEKS@GMAIL.COM

DECEMBER 31, 2019
ATTORNEY: ANDREW M. HINKES
REFERENCE NUMBER: 14629-42106
INVOICE NUMBER: 1040058

**Due Date:  Upon Receipt**

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 0.00 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 0.00 |

| | | |
|---|---|---|
| LEGAL SERVICES POSTED THROUGH 12/27/19 | $ | 82,477.00 |
| COSTS ADVANCED POSTED THROUGH 12/27/19 | $ | 1,481.68 |
| CURRENT INVOICE TOTAL | $ | 83,958.68 |
| LESS PAYMENT APPLICATION | $ | (83,958.68) |
| **TOTAL AMOUNT DUE** | **$** | **0.00** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 83,958.68 | 0.00 | 0.00 | 0.00 | 0.00 | 83,958.68 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
       CONSPIRACY WIRE FRAUD & SECURITIES
       VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

**PROFESSIONAL SERVICES AS POSTED THROUGH DECEMBER 27, 2019**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 12/11/19 | SAG | CONFER WITH DREW HINKES SEVERAL TIMES ABOUT ARREST OF JOBADIAH WEEKS AND DETENTION IN WEST PALM BEACH COUNTY JAIL; OBTAIN AND REVIEW INDICTMENT AGAINST JOBADIAH WEEKS AND CO-DEFENDANTS, PENDING IN THE DISTRICT OF NEW JERSEY, NEWARK DIVISION. | 1.90 | 1,092.50 NO CHARGE |
| 12/12/19 | SAG | TRAVEL FROM TAMPA TO WEST PALM BEACH TO MEET WITH JOBADIAH WEEKS; CONFER WITH STEPHANIE WEEKS ABOUT CARLTON FIELDS, BACKGROUND, AND ALLEGATIONS AGAINST JOBADIAH WEEKS; CONFER WITH STEPHANIE WEEKS ABOUT ATTORNEY DAVID RODMAN AND PRETRIAL DETENTION; CONFER WITH DAVID RODMAN AND STEPHANIE WEEKS ABOUT PRETRIAL DETENTION AND ANTICIPATED MEETING WITH JOBADIAH WEEKS; CONFER WITH DREW HINKES REGARDING ALLEGATIONS IN INDICTMENT AND PRETRIAL DETENTION HEARING; RE-REVIEW AND ANALYZE INDICTMENT (5.8 HOURS REDUCED TO 2.0 HOURS). | 2.00 | 1,150.00 |
| 12/13/19 | AMH | VISIT WITH J. WEEKS (4.5 HOURS REDUCED TO 1.5 HOURS). | 1.50 | 862.50 |
| 12/13/19 | SAG | TRAVEL FROM HOTEL IN WEST PALM BEACH (WPB) TO WPB COUNTY DETENTION CENTER; MEET WITH JOBY WEEKS FOR THE FIRST TIME TO DISCUSS BACKGROUND, SERVICES AT CARLTON FIELDS, LEGAL TEAM, FEDERAL CRIMINAL PROCESS, ALLEGATIONS IN INDICTMENT, NEED TO | 11.00 | 6,325.00 |

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
      **CONSPIRACY WIRE FRAUD & SECURITIES**
      **VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | OBTAIN SUPPORT FOR PRETRIAL RELEASE, WEEKS' BACKGROUND AND INVOLVEMENT WITH BITCLUB NETWORK; CONFER WITH DREW HINKES REGARDING MEETING WITH JOBY WEEKS AND TRIP FROM MIAMI TO WPB; CONFER WITH ADAM SCHWARTZ REGARDING LEGAL TEAM FOR WEEKS CASE; RETURN TO WPB COUNTY DETENTION CENTER; MEET WITH JOBY WEEKS REGARDING DECISION TO RETAIN CARLTON FIELDS, PERSONAL BACKGROUND, CONNECTION WITH BITCLUB NETWORK, AND MATTERS RELATED TO DETENTION HEARING; CONFER WITH AUSAS AURORA FAGAN AND DAVID FEDER REGARDING PRETRIAL RELEASE CONDITIONS AND ALLEGATIONS AGAINST WEEKS; CONFER WITH DREW HINKES AND JOBY WEEKS REGARDING ALLEGATIONS IN INDICTMENT, INVESTMENTS, EMPLOYMENT, AND PRETRIAL RELEASE ISSUES; CONFER WITH NAT WEEKS REGARDING FEDERAL CRIMINAL PROCESS; CONFER WITH STEPHANIE WEEKS REGARDING MEETING WITH JOBY WEEKS AND EFFORTS TO OBTAIN PRETRIAL RELEASE; TRAVEL FROM WPB TO TAMPA (14.50 HOURS REDUCED TO 11 HOURS). | | |
| 12/14/19 | AMH | DRAFTING TO EMAIL MEMO TO S. GAUGUSH RE: MEETING WITH J. WEEKS; REVIEW REAL LEADERS ARTICLE; CORRESPONDENCE RE: SAME. | 0.90 | 517.50 |
| 12/14/19 | SAG | CONFER WITH DREW HINKES REGARDING PRETRIAL RELEASE/DETENTION ISSUES, INFORMATION BEING GATHERED BY STEPHANIE WEEKS, AND POTENTIAL FOR NAT WEEKS AND STEPHANIE WEEKS TO TESTIFY AT DETENTION HEARING; CONFER WITH DAVID RODMAN REGARDING REPRESENTATION OF JOBY WEEKS, WEEKS' BACKGROUND AND EMPLOYMENT, AND LETTERS OF SUPPORT FOR WEEKS' RELEASE; REVIEW FEDERAL DETENTION STATUTE AND RULES, GATHER INFORMATION TO SUPPORT RELEASE ON | 12.20 | 7,015.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR                                    DECEMBER 31, 2019
**RE: DEFENSE OF CRIMINAL CHARGES OF**                     REF NO.: 14629-42106
    **CONSPIRACY WIRE FRAUD & SECURITIES**     INVOICE NUMBER: 1040058
    **VIOLATIONS**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | CONDITIONS; PREPARE ARGUMENT FOR PRETRIAL RELEASE; CONFER WITH ASSOCIATE CAYCEE HAMPTON REGARDING RESEARCH PERTAINING TO (1) JURISDICTION TO REVIEW MAGISTRATE JUDGE'S ORDER; (2) MAGISTRATE JUDGE MATTHEWMAN'S PREFERENCES; (3) JUDGE MATTHEWMAN'S RECORD ON PRETRIAL RELEASE; AND (4) RESEARCH INTO CO-DEFENDANTS AND THEIR EFFORTS TO OBTAIN PRETRIAL RELEASE; REVIEW RESULTS OF RESEARCH PROJECTS; REVIEW SEARCH WARRANT ATTACHMENTS A AND B FOR ARVADA, COLORADO HOUSE; CONFER WITH FIRM LIBRARY REGARDING RESEARCH INTO LOCATION, OWNERSHIP, AND VALUE OF ARVADA PROPERTY AND BUENA VISTA PROPERTY; REVIEW RESULTS OF LIBRARIAN RESEARCH INTO PROPERTIES FOR BOND; CONFER WITH BEN GLINSKY REGARDING FINANCING OF LEGAL SERVICES; CONFER WITH DREW HINKES REGARDING ENGAGEMENT; CONFER WITH BEN GLINSKY REGARDING ALLEGATIONS AGAINST JOBY WEEKS; CONFER WITH NAT WEEKS REGARDING STATEMENT IN SUPPORT OF JOBY WEEKS' RELEASE AND PROPERTIES FOR BOND; REVIEW NAT WEEKS' STATEMENT IN SUPPORT OF JOBY WEEKS' RELEASE; AND CONFER WITH DREW HINKES REGARDING "REAL LEADERS" ARTICLE; REVIEW ARTICLE. | | |
| 12/14/19 | CDH | REVIEW AND ANALYSIS OF INDICTMENT AND RESEARCHED STATUS OF PROCEEDINGS AGAINST CO-DEFENDANTS. | 0.60 | 261.00 |
| 12/14/19 | CDH | RESEARCHED RELEVANT JUDICIAL PREFERENCES. | 0.50 | 217.50 |
| 12/14/19 | CDH | RESEARCHED CO-DEFENDANTS' PRETRIAL RELEASE CONDITIONS AS WELL AS PRETRIAL RELEASE CONDITIONS FOR DEFENDANTS ACCUSED OF SIMILAR FINANCIAL CRIMES. | 1.70 | 739.50 |
| 12/15/19 | AMH | MULTIPLE TELEPHONE CALLS AND EMAILS REGARDING WEEKS PREPARATION FOR | 2.00 | 1,150.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | DETENTION HEARING; CORRESPONDENCE WITH A. MCGEE (PILOT), S. GAUGUSH; CORRESPONDENCE RE J. MATTHEWMAN; DRAFTING TO CORRESPONDENCE RE: ARGUMENTS ON DETENTION; REVIEW CHARACTER WITNESS LETTERS. | | |
| 12/15/19 | SAG | TRAVEL FROM TAMPA TO WEST PALM BEACH; CONFER WITH DREW HINKES REGARDING ARGUMENTS FOR PRETRIAL RELEASE; CONFER WITH STEPHANIE WEEKS REGARDING PHOTOS TO SUPPORT REASONS FOR TRIPS ABROAD; CONFER WITH NAT WEEKS REGARDING MEETING IN LATE AFTERNOON IN PREPARATION FOR TESTIMONY AT DETENTION HEARING; TRAVEL TO WPB COUNTY DETENTION CENTER; CONFER WITH JOBY WEEKS REGARDING GROUNDS FOR PRETRIAL RELEASE ON CONDITIONS, BACKGROUND OF AND INVOLVEMENT IN BITCLUB NETWORK, ANTICIPATED TESTIMONY OF NAT WEEKS AND STEPHANIE WEEKS, REASONS FOR TRAVEL, LOCATION OF AIRPLANE, EFFORTS TO OBTAIN CITIZENSHIP ABROAD, WORK WITH IGO AND CHARITABLE ORGANIZATIONS ABROAD; DRAFT ARGUMENTS FOR RELEASE ON CONDITIONS AND PREPARE FOR DETENTION HEARING; DRAFT WITNESS OUTLINES FOR STEPHANIE WEEKS AND NAT WEEKS; REVIEW RECORDS PROVIDED BY THE WEEKS FAMILY; CONFER WITH DREW HINKES REGARDING ARGUMENTS FOR PRETRIAL RELEASE; PREPARE NAT WEEKS TO TESTIFY AT DETENTION HEARING; CONFER WITH AUSA DAVID FEDER REGARDING DETENTION HEARING AND GROUNDS FOR PRETRIAL RELEASE; CONFER WITH AUSAS AURORA FAGAN AND DAVID FEDER REGARDING MOTION TO CONTINUE DETENTION HEARING; PREPARE STEPHANIE WEEKS TO TESTIFY AT DETENTION HEARING; TRAVEL TO WPB COUNTY DETENTION CENTER; CONFER WITH JOBY WEEKS REGARDING ARGUMENTS FOR PRETRIAL RELEASE AND | 12.00 | 6,900.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF**
   **CONSPIRACY WIRE FRAUD & SECURITIES**
   **VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | FACTS TO SUPPORT RELEASE; PREPARE CROSS-EXAMINATION OF IRS AGENT; CONFER WITH BEN GLINSKY AND DREW HINKES REGARDING FINANCING OF LEGAL SERVICES; ORGANIZE AND PREPARE EXHIBITS FOR DETENTION HEARING; REVIEW LEGAL RESEARCH REGARDING GROUNDS FOR PRETRIAL RELEASE; REVIEW AND EDIT NOTICE OF APPEARANCE AND MOTION TO CONTINUE DETENTION HEARING; REVIEW LETTERS OF SUPPORT. (15.50 HOURS REDUCED TO 12 HOURS) | | |
| 12/15/19 | CDH | RESEARCHING DETENTION INFORMATION FOR CO-DEFENDANTS. | 0.80 | 348.00 |
| 12/15/19 | CDH | RESEARCHED ELEVENTH AND THIRD CIRCUIT AUTHORITY CONCERNING PROCEDURAL REVIEW OF DETENTION ORDER BY MAGISTRATE JUDGE (1.9 HOURS REDUCED TO .9 HOURS). | 0.90 | 391.50 |
| 12/15/19 | CDH | RESEARCH IN PREPARATION FOR DETENTION HEARING. | 0.60 | 261.00 |
| 12/15/19 | CDH | DRAFTED LIMITED NOTICE OF APPEARANCE FOR S. GAUGUSH AND MOTION TO CONTINUE HEARING IN ACCORDANCE WITH APPLICABLE LOCAL RULES. | 1.00 | 435.00 |
| 12/16/19 | GM* | PREPARE EXHIBIT LABELS FOR ATTORNEY SIMON GAUGUSH'S REVIEW IN PREPARATION FOR THE DECEMBER 17, 2019 DETENTION HEARING BEFORE JUDGE MATTHEWMAN. | 0.50 | 152.50 |
| 12/16/19 | EJP | CALL WITH SIMON GAUGUSH TO DISCUSS STRATEGY FOR HEARING. | 0.50 | 350.00 NO CHARGE |
| 12/16/19 | AMH | TRAVEL TO PBC & ATTENDANCE AT DETENTION HEARING; REVIEW GOETSCHE MOTION; ASSIST S. GAUGUSH TO PREPARE FOR DETENTION HEARING; RESEARCH RE: FLIGHT RISK CONSIDERATIONS, BAIL CASES; CORRESPONDENCE RE: SAME WITH S. GAUGUSH; REVIEW YOUTUBE VIDEOS. | 5.50 | 3,162.50 |
| 12/16/19 | SAG | PREPARE FOR DETENTION HEARING; MEET WITH NAT WEEKS, STEPHANIE WEEKS, AND DREW HINKES PRIOR TO DETENTION | 14.10 | 8,107.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
    **CONSPIRACY WIRE FRAUD & SECURITIES**
    **VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | HEARING; ATTEND DETENTION HEARING; CONFER WITH AUSA AURORA FAGAN REGARDING ARGUMENTS THE GOVERNMENT PLANNED TO MAKE IN SUPPORT OF DETENTION; CONFER WITH NAT WEEKS AND   STEPHANIE WEEKS REGARDING DETENTION HEARING, ADDITIONAL LETTERS OF SUPPORT, AND GROUNDS FOR RELEASE ON CONDITIONS; RESEARCH AND CONFER WITH DREW HINKES REGARDING RESEARCH RELATED TO DETENTION BEING AN INDIVIDUALIZED DETERMINATION; REVIEW GOVERNMENT'S MOTION IN SUPPORT OF MATT GOETTSCHE'S PRETRIAL DETENTION; TRAVEL TO WPB COUNTY DETENTION CENTER; CONFER WITH JOBY WEEKS REGARDING STRATEGY RELATED TO DETENTION HEARING, BITCLUB NETWORK, TRAVEL ISSUES, AND ARGUMENTS IN SUPPORT OF MATT GOETTSCHE'S DETENTION; CONFER WITH PARALEGAL GINA MOORE REGARDING EXHIBITS FOR DETENTION HEARING; OBTAIN AND REVIEW RESUME FOR NAT WEEKS; OBTAIN AND REVIEW RESUME FOR JOBY WEEKS; CONFER WITH DREW HINKES REGARDING (1) POTENTIAL SENTENCE ALONE IS NOT DETERMINATIVE OF PRETRIAL RELEASE; AND (2) THE DETENTION STATUS OF CO-DEFENDANTS IS IRRELEVANT TO THE DECISION WHETHER TO RELEASE A DEFENDANT ON CONDITIONS; CONFER WITH SILENCE WEEKS ON HER BACKGROUND. | | |
| 12/16/19 | CDH | RESEARCH PROCEDURAL ISSUES FOR DETENTION HEARING. | 0.50 | 217.50 |
| 12/16/19 | CDH | EMAIL TO S. GAUGUSH REGARDING HEARING PREPARATION. | 0.10 | 43.50 |
| 12/17/19 | GM* | PREPARE DEFENSE EXHIBITS AND OTHER MATERIALS FOR ATTORNEY SIMON GAUGUSH'S REVIEW AND USE AT THE DECEMBER 17, 2019 DETENTION HEARING BEFORE JUDGE MATTHEWMAN. | 3.50 | 1,067.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR               DECEMBER 31, 2019
**RE: DEFENSE OF CRIMINAL CHARGES OF**    REF NO.: 14629-42106
      **CONSPIRACY WIRE FRAUD & SECURITIES**   INVOICE NUMBER: 1040058
      **VIOLATIONS**

| <u>DATE</u> | <u>INIT</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 12/17/19 | MLY | DRAFTING FIRST DISCOVERY REQUEST LETTER (RULE 16 AND BRADY). | 1.30 | 864.50 |
| 12/17/19 | AMH | TRAVEL TO PBC; ASSIST S. GAUGUSH TO PREPARE FOR DETENTION HEARING; ATTEND HEARING; VISIT J. WEEKS (10 HOURS REDUCED TO 7.5 HOURS). | 7.50 | 4,312.50 |
| 12/17/19 | SAG | ORGANIZE EXHIBITS FOR DETENTION HEARING; CONFER WITH DREW HINKES REGARDING RESEARCH ISSUES, INCLUDING RELIABILITY OF GPS MONITORING; FINALIZE PRETRIAL RELEASE ARGUMENT; PREPARE NOTICE OF GENERAL APPEARANCE; ATTEND DETENTION HEARING; CONFER WITH NAT WEEKS, STEPHANIE WEEKS, AND DREW HINKES POST-HEARING REGARDING PLANS TO FILE A MOTION TO RECONSIDER OR APPEAL MAGISTRATE JUDGE'S DECISION; TRAVEL TO WPB COUNTY DETENTION CENTER; CONFER WITH JOBY WEEKS REGARDING DETENTION HEARING AND FLAWED ARGUMENTS AND FACTUAL ASSERTIONS RAISED BY THE GOVERNMENT AT THE HEARING, DISCUSS GRAND JURY SUBPOENA FOR WESTMYN, AND DISCUSS STRATEGY MOVING FORWARD. | 7.00 | 4,025.00 |
| 12/17/19 | CDH | DRAFTED NOTICE OF PERMANENT APPEARANCE FOR S. GAUGUSH; RELATED CALL WITH S. GAUGUSH. | 0.40 | 174.00 |
| 12/18/19 | AMH | CALL WITH S. GAUGUSH RE: RESPONSE TO FAMILY EMAILS; CORRESPONDENCE RE: B. GLINSKY; CORRESPONDENCE /EMAIL MEMO RE: MOTION FOR RECONSIDERATION/REHEARING. | 1.00 | 575.00 |
| 12/18/19 | SAG | TRAVEL FROM WEST PALM BEACH TO TAMPA; CONFER WITH AUSA DAVID FEDER REGARDING DETENTION HEARING, REQUEST FOR ADDITIONAL TIME TO RESPOND TO GRAND JURY SUBPOENAS, AND EFFORTS TO LOCATE RUSS MEDLIN; CONFER WITH STEPHANIE WEEKS REGARDING OUTSTANDING JOBY WEEKS' PURPORTED OUTSTANDING TAX LIABILITY IN SUMMIT COUNTY, COLORADO; CONFER WITH STEPHANIE WEEKS REGARDING | 4.20 | 2,415.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP.*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
      CONSPIRACY WIRE FRAUD & SECURITIES
      VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | GOVERNMENT ARGUMENTS IN SUPPORT OF DETENTION AND RECORDS UPLOADED TO DROPBOX; REVIEW EMAILS FROM NAT WEEKS AND STEPHANIE WEEKS; RESPOND TO EMAIL FROM NAT WEEKS REGARDING WHETHER TO    APPEAL THE PRETRIAL DETENTION ORDER AND CONTINUING EFFORTS TO REPRESENT JOBY WEEKS IN DNJ; CONFER WITH STEPHANIE WEEKS REGARDING PLANS TO APPEAL DETENTION ORDER; CONFER WITH BEN GLINSKY ON STATUS OF CASE; CONFER WITH DAVID RODMAN REGARDING STATUS OF CASE. | | |
| 12/18/19 | CDH | CALL WITH S. GAUGUSH REGARDING CASE STATUS. | 0.20 | 87.00 |
| 12/19/19 | APS | STRATEGY MTG WITH S. GAUGUSH; TELE W D. HINKES; REV GRAND JURY SUBPOENA.(2.1REDUCED BY 1.1) | 1.10 | 660.00 |
| 12/19/19 | MLY | TELECONFERENCE RE CASE STRATEGY WITH S. GAUGUSH. | 0.30 | 199.50 |
| 12/19/19 | AMH | CORRESPONDENCE RE: STAFFING, GLINSKY (.7); CALL WITH S. GAUGUSH, A. SCHWARTZ RE: TASK LIST, STAFFING, LOGISTICS, J. WEEKS MEETING (1.5). (2.20 REDUCED BY 1.2) | 1.20 | 690.00 |
| 12/19/19 | SAG | CONFER WITH DL LIBRARY REGARDING EFFORTS TO OBTAIN INFORMATION ABOUT DISTRICT JUDGE PRESIDING OVER CASE; CONFER WITH DREW HINKES AND ADAM SCHWARTZ REGARDING CREATION OF LEGAL TEAM AND TASKS FOR LEGAL TEAM; CONFER WITH STEPHANIE WEEKS REGARDING OBTAINING ADDITIONAL LETTERS OF SUPPORT; CONFER WITH NAT WEEKS REGARDING ITEMS IN JOBY WEEKS' ROOM; CONFER WITH STEPHANIE WEEKS REGARDING RECORDS UPLOADED TO DROPBOX AND VIDEO CREW WHO FOLLOWED JOBY WEEKS AROUND KOREA.(2.70 REDUCED BY 1.0) | 1.70 | 977.50 |
| 12/20/19 | MLY | CONFERENCE WITH K. SANDOVAL RE CASE STRATEGY AND ORGANIZATION. | 0.10 | 66.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  DEFENSE OF CRIMINAL CHARGES OF
     CONSPIRACY WIRE FRAUD & SECURITIES
     VIOLATIONS

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/20/19 | AMH | TRAVEL TO PB DETENTION CENTER; MEETING WITH J. WEEKS (6); MULTIPLE CORRESPONDENCE AND CALLS WITH S. GAUGUSH, RE: EMAILS WITH WEEKS FAMILY, DATA REQUESTS (.8); DRAFTING TO TIMELINE DOCUMENT (1.5).(8.3 REDUCED BY 3.5) | 4.80 | 2,760.00 |
| 12/20/19 | SAG | CONFER WITH DREW HINKES REGARDING DOCUMENTS UPLOADED TO DROPBOX; CONFER WITH PARALEGAL SAMANTHA LAMBE REGARDING ORGANIZATION OF RECORDS AND HIRING COMPUTER EXPERT TO DOWNLOAD RECORDS FROM JOBY WEEKS' ACCOUNTS; REVIEW GRAND JURY SUBPOENA FOR HARD FORK HOLDINGS. | 0.90 | 517.50 |
| 12/21/19 | AMH | REVIEW MULTIPLE COMMUNICATIONS FROM S. WEEKS, S. GAUGUSH. | 0.30 | 172.50 |
| 12/22/19 | AMH | CORRESPONDENCE RE: TEAMWIDE CALL (.2); DRAFTING TO TIMELINE DOCUMENT; CORRESPONDENCE RE: SAME (2.5). | 2.70 | 1,552.50 |
| 12/22/19 | SAG | REVIEW RECORDS SENT BY STEPHANIE WEEKS; TRAVEL FROM TAMPA TO WEST PALM BEACH; MEET WITH JOBY WEEKS IN WEST PALM BEACH COUNTY JAIL REGARDING COLLECTION OF RECORDS, PRETRIAL DETENTION ISSUES, TRAVEL ISSUES, ALLEGATIONS IN INDICTMENT, RUSS MEDLIN, WORK WITH BITFURY, IPO FOR CRYPTOWATT, MONTANA FACILITY, AND MISCELLANEOUS ISSUES; CONFER WITH BEN GLINSKY REGARDING SENDING NUTRITIONAL SUPPLEMENTS TO JOBY WEEKS; CONFER WITH WPB COUNTY JAIL GUARD REGARDING TYPES OF ITEMS THAT CAN BE SENT TO JAIL INMATES. | 6.90 | 3,967.50 |
| 12/23/19 | APS | STRATEGY CALL; TELE W/ R. RODRIQUEZ | 0.80 | 480.00 |
| 12/23/19 | MLY | TEAM STRATEGY CALL (.7); TELECONFERENCE WITH A. HINKES RE BILL OF PARTICULARS (.1). | 0.80 | 532.00 |
| 12/23/19 | AMH | CORRESPONDENCE RE: TASK LIST; CORRESPONDENCE WITH S. GAUGUSH RE: DISCOVERY ISSUES; REVIEW DETENTION | 2.10 | 1,207.50 |

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ORDER; REVIEW CORRESPONDENCE RE: JURISDICTION TO REVIEW DETENTION ORDER (.9); TEAMWIDE MEETING, FOLLOW UP CORRESPONDENCE (1.2). | | |
| 12/23/19 | SAG | CREATE 44-POINT TASK LIST FOR LEGAL TEAM; CONFERENCE CALL WITH LEGAL TEAM REGARDING STATUS OF CASE, APPEALING OR MOVING TO RECONSIDER PRETRIAL DETENTION, RESPONDING TO GRAND JURY SUBPOENAS, COLLECTING ELECTRONIC DATA, AND REMAINING TASKS ON LIST; CONFER WITH DREW HINKES REGARDING MEETING WITH JOBY WEEKS ON 12/22 AT THE COUNTY JAIL AND INFORMATION PROVIDED BY WEEKS; REVIEW TIMELINE DRAFTED BY DREW HINKES; MEET WITH JOBY WEEKS TO REVIEW TIMELINE, RESPONSES TO GRAND JURY SUBPOENAS, AND ARGUMENTS FOR PRETRIAL RELEASE; CONFER WITH STEPHANIE WEEKS REGARDING MEETING WITH JOBY WEEKS, COLLECTION OF ELECTRONIC DATA, AND RECORDS RESPONSIVE TO GRAND JURY SUBPOENAS; CONFER WITH ADAM SCHWARTZ REGARDING IN-HOUSE COMPUTER/DOCUMENT SPECIALIST, FRANCISCO RODRIGUEZ; TRAVEL FROM WEST PALM BEACH TO TAMPA (NO CHARGE TO CLIENT FOR TRAVEL TIME). | 7.20 | 4,140.00 |
| 12/23/19 | KMS | REVIEW PRETRIAL DETENTION ORDER, INDICTMENT, AND TASK LIST IN PREPARATION FOR DISCUSSION OF NEXT STEPS FOLLOWING PRETRIAL DETENTION ORDER | 0.70 | 280.00 |
| 12/23/19 | KMS | DISCUSS STATUS OF CASE AND NEXT STEPS IN PREPARATION FOR DEALING WITH PRETRIAL DETENTION. | 0.80 | 320.00 |
| 12/23/19 | EJH | RESEARCH PROPER JURISDICTION TO REVIEW PRETRIAL DETENTION DECISION. | 1.40 | 553.00 |
| 12/23/19 | EJH | ANALYZE CRIMINAL INDICTMENT; STRATEGY SESSION; ANALYZE NOTES AND OTHER MATERIALS REGARDING CASE BACKGROUND; ANALYZE FEDERAL GRAND | 1.60 | 632.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | JURY SUBPOENA DATED DECEMBER 19, 2019. | | |
| 12/24/19 | AMH | RESEARCH RE: REHEARING DEADLINE; REVIEW LOCAL MAGISTRATE RULES (.4); DISCUSSION WITH S. GAUGUSH RE: WEEKS (.3). | 0.70 | 402.50 |
| 12/24/19 | SAG | CONFER WITH STEPHANIE WEEKS ABOUT EMAIL AND ICLOUD ACCOUNT, ANTICIPATED MOTION TO RECONSIDER WRAPPED PRETRIAL DETENTION ORDER, AND WEEKS' TRANSFER TO DNJ; CONFER WITH ADAM SCHWARTZ REGARDING PARALEGAL, COMPUTER SPECIALIST, AND PRIVATE INVESTIGATOR ASSISTANCE; CONFER WITH DREW HINKES REGARDING SUPPORT SERVICES AND COLLECTION OF VIDEOS ONLINE REGARDING JOBY WEEKS; REVIEW EMAILS SENT BY STEPHANIE WEEKS. | 1.40 | 805.00 |
| 12/26/19 | TR* | REVIEW AND ORGANIZE FILE. | 2.00 | 650.00 |
| 12/26/19 | AMH | CORRESPONDENCE RE: PARALEGAL AVAILABILITY; MLM/PONZI RESEARCH; CORRESPONDENCE WITH PARALEGAL RE: ORGANIZATION, DOCKETS, DOCKETING; CALL WITH S. GAUGUSH RE: DETENTION ORDER (.6).(.60 REDUCED BY .20) | 0.40 | 230.00 |
| 12/26/19 | SAG | CONFER MULTIPLE TIMES WITH ERIN HOYLE REGARDING JUDGE MATTHEWMAN'S JURISDICTION TO RECONSIDER HIS PRETRIAL DETENTION ORDER FOR JOBY WEEKS; CONFER WITH ERIN HOYLE REGARDING ARGUMENT FOR PRETRIAL DETENTION AND RESEARCH ASSIGNMENTS; CONFER WITH NIMET KAPADIA REGARDING STATUS OF TRANSCRIPT OF PRETRIAL DETENTION HEARING; CONFER WITH STEPHANIE WEEKS REGARDING WEEKS' GOOGLE ACCOUNT AND BLOCK ON THE ACCOUNT; CONFER WITH FRANCISCO RODRIGUEZ REGARDING THE ACCOUNT BLOCK; (I WANT YOU TO WRITE OFF 1.5 HOURS FOR THE TRANSCRIPT AND PARALEGAL BUSINESS). (4.1 REDUCED BY 1.5) | 2.60 | 1,495.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF**
    **CONSPIRACY WIRE FRAUD & SECURITIES**
    **VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 12/26/19 | KMS | BEGIN RESEARCH OF ORDERS FROM JUDGES IN D.N.J. IN PREPARATION FOR TRANSFER OF CASE TO NEW JERSEY. | 0.70 | 280.00 |
| 12/26/19 | KMS | REVIEW TIMELINE OF EVENTS, GOV'S PRETRIAL DETENTION MOTION FOR CO-DEFENDANT, AND SUBPOENA | 0.90 | 360.00 |
| 12/26/19 | EJH | FURTHER RESEARCH TO DETERMINE PROPER JURISDICTION TO REVIEW PRETRIAL DETENTION DECISION; ANALYZE AND SUMMARIZE THE SAME; DEVELOP STRATEGY FOR REOPENING DETENTION HEARING AND APPEALING PRETRIAL DETENTION ORDER. | 6.10 | 2,409.50 |
| 12/27/19 | SAG | CONFER WITH FRANCISCO RODRIGUEZ ABOUT WEEKS' GOOGLE ACCOUNT; CONFER WITH TODD COOPER ABOUT ENGAGING HIS SERVICES TO DOWNLOAD AND PROCESS WEEKS' ICLOUD ACCOUNT, FACEBOOK, AND EMAILS; CONFER WITH DREW HINKES REGARDING PARALEGAL SERVICES, PRETRIAL RELEASE, AND EXTRACTING AND PRESERVING WEEKS' ELECTRONIC DATA; CONFER WITH ERIN HOYLE REGARDING THE WSA AND THE MOTION TO RECONSIDER PRETRIAL DETENTION; CONFER WITH ADAM SCHWARTZ REGARDING ENGAGING THE SERVICES OF A PRIVATE INVESTIGATOR TO CONDUCT WITNESS INTERVIEWS; CONFER WITH STEPHANIE WEEKS REGARDING ENGAGING TODD COOPER TO DOWNLOAD WEEKS' ELECTRONIC DATA, JASON SOLOMON'S ANTICIPATED INTERVIEW BY THE USAO DNJ, AND RELATIONSHIP WITH THE PRIME MINISTER OF ST. KITTS; REVIEW EMAILS FROM STEPHANIE WEEKS. | 3.70 | 2,127.50 |
| 12/27/19 | KMS | RESEARCH ORDERS FROM D.N.J. JUDGES IN PREPARATION FOR CASE TO TRANSFER TO NEW JERSEY. | 2.00 | 800.00 |
| 12/27/19 | EJH | FURTHER DEVELOP STRATEGY FOR REOPENING DETENTION HEARING AND APPEALING PRETRIAL DETENTION ORDER; RESEARCH AND ANALYZE RECORDS TO | 1.10 | 434.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR                          DECEMBER 31, 2019
**RE:  DEFENSE OF CRIMINAL CHARGES OF**           REF NO.: 14629-42106
**CONSPIRACY WIRE FRAUD & SECURITIES**            INVOICE NUMBER: 1040058
**VIOLATIONS**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | SUPPORT PRETRIAL RELEASE. | | |
| 12/29/19 | MLY | DRAFTING DISCOVERY LETTER (RULE 16 LETTER). | 1.50 | 997.50 |
| | | TOTAL FEES FOR PROFESSIONAL SERVICES | | $82,477.00 |

ATTORNEY FEE SUMMARY

| | | | | | |
|---|---|---|---|---|---|
| APS | ADAM P. SCHWARTZ | 1.90 | hours at | $600.00 = | 1,140.00 |
| EJP | EDWARD J PAGE | 0.50 | hours at | 0.00 = | 0.00 |
| MLY | MICHAEL YAEGER | 4.00 | hours at | $665.00 = | 2,660.00 |
| KMS | KATELYN M. SANDOVAL | 5.10 | hours at | $400.00 = | 2,040.00 |
| CDH | CAYCEE D. HAMPTON | 7.30 | hours at | $435.00 = | 3,175.50 |
| EJH | ERIN J. HOYLE | 10.20 | hours at | $395.00 = | 4,029.00 |
| GM* | GINA MOORE* | 4.00 | hours at | $305.00 = | 1,220.00 |
| TR* | TERRY ROGERS* | 2.00 | hours at | $325.00 = | 650.00 |
| AMH | ANDREW M. HINKES | 30.60 | hours at | $575.00 = | 17,595.00 |
| SAG | SIMON A. GAUGUSH | 86.90 | hours at | $575.00 = | 49,967.50 |
| SAG | SIMON A. GAUGUSH | 1.90 | hours at | 0.00 = | 0.00 |
| | TOTALS | 152.00 | | | $82,477.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                            $82,477.00

**COSTS INCURRED ON YOUR BEHALF AS POSTED DECEMBER 27, 2019**

| | | |
|---|---|---|
| 12/24/19 | TRAVEL/LODGING/MEALS - VENDOR: SIMON A. GAUGUSH - 12/15/19 - 12/18/19 - TRAVEL TO ATTEND MEETING WITH CLIENT AT PALM BEACH COUNTY MAIN DETENTION CENTER IN WEST PALM BEACH, FL | 1,002.06 |
| 12/26/19 | TRAVEL/LODGING/MEALS - VENDOR: SIMON A. GAUGUSH - 12/12/19 - 12/13/19 - TRAVEL TO WEST PALM BEACH, FL FOR MEETING WITH CLIENT AT PALM BEACH COUNTY MAIN DETENTION CENTER | 479.62 |

TOTAL COSTS AS POSTED THROUGH DECEMBER 27, 2019                  $1,481.68

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

DECEMBER 31, 2019
REF NO.: 14629-42106
INVOICE NUMBER: 1040058

| | | |
|---|---|---|
| INVOICE 1040058 TOTAL | $ | 83,958.68 |
| LESS PAYMENT APPLICATION | $ | (83,958.68) |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 0.00 |
| LESS: PAYMENTS | $ | 0.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | **0.00** |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

# CARLTON FIELDS

ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOBADIAH SINCLAIR WEEKS
11627 WEST 74TH WAY
ARVADA, CO 80005

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT: WFBIUS6S
Account No.: 2090002334575

EMAIL: WELLWEEKS@GMAIL.COM

MARCH 31, 2020
ATTORNEY: ANDREW M. HINKES
REFERENCE NUMBER: 14629-42106
INVOICE NUMBER: 1051264

**Due Date:  Upon Receipt**

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 0.00 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 0.00 |
| | | |
| LEGAL SERVICES POSTED THROUGH 02/29/20 | $ | 171,118.50 |
| COSTS ADVANCED POSTED THROUGH 02/29/20 | $ | 12,320.01 |
| CURRENT INVOICE TOTAL | $ | 183,438.51 |
| LESS PAYMENT APPLICATION | $ | (183,438.51) |
| **TOTAL AMOUNT DUE** | $ | **0.00** |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*

**CARLTON FIELDS**

ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

**PROFESSIONAL SERVICES AS POSTED THROUGH FEBRUARY 29, 2020**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/20 | NW* | FOR S. GAUGUSH - PULLED CORPORATE INFORMATION ABOUT WESTMYN AND HARD FORK HOLDINGS, INC.; LOCATING DOCKETS FOR CASES INVOLVING MATTHEW GOETTSCHE AND JOSEPH ABEL; SETTING UP A DOCKET ALERT FOR RUSS MEDLIN; AND LOCATING THE TAX LIEN AGAINST WEEKS IN SUMMIT COUNTY, COLORADO. | 0.60 | 138.00 |
| 01/06/20 | SL* | ATTEND AND PARTICIPATE IN TEAM STRATEGY MEETING; ANALYSIS OF DATA RECEIVED FROM CLIENT IN PREPARATION OF DEFENSE; TELEPHONE CALL TO TODD COOPER REGARDING FORENSIC ANALYSIS; REVIEW NOTICE OF APPEARANCE RULES FOR CRIMINAL MATTERS IN FEDERAL COURT (REDUCED BY .5). | 2.00 | 550.00 |
| 01/07/20 | SL* | REVIEW INDICTMENT, USA'S MOTION FOR GOETTSCHE'S PRETRIAL DETENTION AND WEEKS' MOTION FOR REVOCATION OF PRETRIAL DETENTION ORDER AND MEMO OF LAW (REDUCED BY .6). | 0.70 | 192.50 |
| 01/07/20 | SL* | ANALYSIS OF CLIENT DOCUMENTS (REDUCED BY 1.0). | 2.60 | 715.00 |
| 01/08/20 | SL* | RESEARCH DOCUMENTS REFERENCED IN INDICTMENT (REDUCED BY 1.3). | 3.00 | 825.00 |
| 01/08/20 | SL* | REVIEW DOCUMENTS RECEIVED FROM N. WEEKS | 0.30 | 82.50 |
| 01/08/20 | SL* | REVIEW CLIENT YOUTUBE VIDEOS (REDUCED BY .6). | 0.70 | 192.50 NO CHARGE |
| 01/08/20 | SL* | REVIEW SOCIAL MEDIA ACCOUNTS OF CLIENT | 1.80 | 495.00 |

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/08/20 | NW* | FOR M. YAEGER - CONDUCTED ADDITIONAL CORPORATE INFORMATION SEARCHES FOR WESTMYN TECHNOLOGY SERVICES, INC., WESTMYN GLOBAL SERVICES, INC., AND HARD FORK HOLDINGS, INC. | 0.60 | 138.00 |
| 01/09/20 | SL* | REVIEW DOCUMENTS AND LINKS TO VIDEOS RECEIVED FROM S. WEEKS | 1.90 | 522.50 |
| 01/10/20 | CCK | REVIEW OF CORRESPONDENCE AND TAX LIEN INFORMATION; CORRESPONDENCE TO ERIN HOYLE REGARDING SAME. | 0.40 | 286.00 |
| 01/13/20 | SL* | ATTEND AND PARTICIPATE IN CRYPTOCURRENCY PRESENTATION AND STRATEGY TEAM MEETING (REDUCED BY 1.0). | 1.00 | 275.00 |
| 01/13/20 | SL* | RESEARCH AND REVIEW DOCUMENTS, BLOGS AND ARTICLES RE MINING | 2.00 | 550.00 |
| 01/13/20 | SL* | REVIEW DOCUMENTS RECEIVED FROM J. DICKIE RE ST. KITTS | 0.50 | 137.50 |
| 01/14/20 | SL* | BACKGROUND RESEARCH ON INDICTED DEFENDANTS (REDUCED BY .6). | 0.60 | 165.00 NO CHARGE |
| 01/15/20 | SL* | TELEPHONE CALL TO CLERK OF COURT IN WEST PALM BEACH TO OBTAIN ORIGINAL EXHIBITS FROM SOUTHERN DISTRICT; REVIEW AND PROVIDE COPY OF SEARCH WARRANT MATERIALS TO COUNSEL; REVIEW AND ANALYSIS OF CLIENT DOCUMENTS; REVIEW SPEEDY TRIAL MONOGRAPH AND PROVIDE SAME TO COUNSEL (REDUCED BY 2.7). | 2.00 | 550.00 |
| 01/17/20 | SL* | STRATEGY CONFERENCE CALL WITH LEAD COUNSEL | 0.30 | 82.50 |
| 01/17/20 | SL* | REVIEW INDICTMENT AND RESEARCH DOCUMENTS AND MATERIALS REFERENCED WITH REGARD TO OUR CLIENT (REDUCED BY 1.6). | 2.00 | 550.00 |
| 01/17/20 | SL* | TELEPHONE CALL TO DETENTION CENTER IN WEST PALM BEACH RE CLIENT'S PROPERTY | 0.20 | 55.00 |
| 01/20/20 | SL* | ATTEND AND PARTICIPATE IN STRATEGY CALL WITH COUNSEL | 0.70 | 192.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/21/20 | APS | EMAILS W/ JDA COUNSEL | 0.40 | 240.00 |
| 01/21/20 | SL* | RESEARCH DOCUMENTS AND MATERIALS FOR DOCUMENTS REFERENCED IN GOVT'S OPPOSITION (REDUCED BY 1.0). | 2.40 | 660.00 |
| 01/21/20 | SL* | REVIEW ARTICLES RE BLOCKCHAIN DUO ACCUSED OF $30M INVESTMENT SCHEME (REDUCED BY .5) | 0.50 | 137.50 NO CHARGE |
| 01/22/20 | APS | STRATEGY MEETING W/ COUNSEL; JDA CALLS; EMAILS W/ E. AUSON; REV PROPERTY RECORDS; EMAILS W/ D. HINKES (REDUCED BY .2). | 1.50 | 900.00 |
| 01/22/20 | SL* | TELEPHONE CALLS WITH T. COOPER AND F. RODRIGUEZ RE FORENSIC COLLECTION OF CLIENT DOCUMENTS | 0.60 | 165.00 |
| 01/22/20 | SL* | CONTINUE REVIEW OF CLIENT DOCUMENTS RE DOCUMENTS REFERENCED IN GOVT.'S OPPOSITION (REDUCED BY .8). | 1.80 | 495.00 |
| 01/22/20 | SL* | TELEPHONE CALL TO NJ PRETRIAL SERVICES REGARDING GPS MONITORING | 0.30 | 82.50 |
| 01/23/20 | SL* | TELEPHONE CALL WITH T. COOPER RE: FORMAT OF FORENSIC COLLECTION | 0.30 | 82.50 |
| 01/23/20 | SL* | ANALYSIS OF CLIENT DOCUMENTS IN PREPARATION OF DEFENSE (REDUCED BY .8). | 0.80 | 220.00 |
| 01/23/20 | SL* | RESEARCH GPS MONITORING COMPANIES, ARTICLES AND STUDIES RE PRETRIAL RELEASE (REDUCED BY 2.4). | 2.50 | 687.50 |
| 01/23/20 | MLY | ANALYZING COUNT TWO AND RELATED SECURITIES LAW IN LIGHT OF DISCUSSION WITH CLIENT (1.0), REVISING REPLY BRIEF ON MOTION TO REVOKE DETENTION ORDER (3.8); TELECONFERENCE WITH S. GAUGUSH RE MEETING WITH CLIENT (.2), CORRESPONDENCE RE DETENTION HEARING AND TRANSLATION OF DEED (.2) (REDUCED BY 1.2). | 4.80 | 3,192.00 |
| 01/23/20 | FR* | MONITOR BOX AND DOWNLOAD TEXT MESSAGE AND EMAIL COLLECTIONS PERFORMED BY TODD COOPER. ANALYZE LOADFILES, MAP FIELDS AND LOAD | 0.50 | 127.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | FACEBOOK, APPLE, AND WHATSAPP MESSAGES TO ECA (REDUCED TO .5). | | |
| 01/24/20 | APS | REV REPLY IN SUPPORT OF REVOCATION OF PRETRIAL DETENTION; STRATEGY MEETING W COUNSEL; TELE W/ E. AUTON (REDUCED BY 0.9). | 1.80 | 1,080.00 |
| 01/24/20 | EJP | CONFERENCE CALL WITH SIMON GAUGUSH TO DISCUSS AND STRATEGIZE REGARDING AIRCRAFT, BOND, APPEAL FROM INITIAL BOND HEARING AND RELATED ISSUES. | 0.60 | 420.00 |
| 01/24/20 | SL* | REVIEW CLIENT CONTRACTS AND OTHER DOCUMENTS IN PREPARATION FOR COUNSEL TO MEET WITH CLIENT ON TUESDAY JANUARY 28TH (REDUCED BY 1.6). | 3.00 | 825.00 |
| 01/24/20 | NW* | FOR E. HOYLE - RESEARCHED JUDGE CECCHI PRE-TRIAL RELEASE ORDERS REQUIRING ELECTRONIC MONITORING. | 0.70 | 161.00 |
| 01/24/20 | FR* | CONFER WITH COLLECTION VENDOR, TODD COOPER, REGARDING EMAIL AND TEXT MESSAGE EXPORT SPECIFICATIONS. DOWNLOAD AND STAGE YOUTUBE COLLECTION TO MANAGED DRIVE. | 0.80 | 204.00 |
| 01/27/20 | EJP | EMAIL TO SIMON GAUGUSH OUTLINING REQUIREMENTS REGARDING AIRCRAFT INVOLVED TO GROUND IT TEMPORARILY; RECEIPT AND REVIEW OF ADAM MCAFEE'S DECLARATION PAGE. CALL TO ADAM MCAFEE; PREPARING TO DO LIST FOR ADAM MCAFEE. RECEIPT AND REVIEW OF DOCUMENTS FROM SIMON GAUGUSH CONCERNING N420LW (BILL OF SALE; REGISTRATION HISTORY; COPPER LIBERTY, LLC DOCUMENTS) (REDUCED BY .5). | 1.50 | 1,050.00 |
| 01/27/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS IN PREPARATION OF RESPONDING TO GRAND JURY SUBPOENA DIRECTED TO HARD FORK HOLDINGS (REDUCED BY .8). | 2.30 | 632.50 |
| 01/27/20 | MLY | MEETING WITH J. WEEKS AT ESSEX DETENTION CENTER (3.8); CORRESPONDENCE RE DOCUMENT REVIEW (.2). (REDUCED BY 1.5). | 2.50 | 1,662.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 01/27/20 | AMH | TEAMWIDE CALL (.3); CORRESPONDENCE RE: TASK LIST (.3); CORRESPONDENCE RE: BITFURY DOCUMENTS (.2); CORRESPONDENCE WITH A. MCAFEE RE: DECLARATION; CALL WITH MCAFEE RE: DECLARATION, REQUEST FOR RECORDS; REVIEW DECLARATION (.7) (REDUCED BY 1.0). | 0.60 | 345.00 |
| 01/27/20 | KMS | TEAMWIDE STATUS CALL (.3); RESEARCH RELATED CASE REGARDING CLOUD MINING AND STATE REGULATION (3.5); FOLLOW UP WITH CONTACT RE MEXICAN PROPERTY (.2) (REDUCED BY 1.5). | 2.50 | 1,000.00 |
| 01/27/20 | KMS | REVISE COMPILATION OF NEW JERSEY JUDGES' ORDERS (1.2); REVIEW CASEMAP ENTRIES (1.5) (REDUCED BY .8). | 1.90 | 760.00 |
| 01/27/20 | EJH | FURTHER REVIEW AND REVISE REPLY (1.7); RESEARCH TO DEVELOP THE SAME (1.3). | 3.00 | 1,185.00 |
| 01/28/20 | APS | STRATEGY CALL W S. GAUGUSH; TELE W S. GAUGUSH; EMAILS W E AUSON (REDUCED BY .2). | 1.00 | 600.00 |
| 01/28/20 | EJP | RECEIPT AND REVIEW OF DISCREPANCY LIST FROM ADAM MCAFEE AND LONG EMAIL TO SIMON GAUGUSH AND HINKES. | 0.60 | 420.00 |
| 01/28/20 | SL* | REVIEW GOVT. OPPOSITION AND ANALYSIS OF REFERENCED DOCUMENTS IN SAME | 3.10 | 852.50 |
| 01/28/20 | SL* | REVIEW HARD-DRIVE CONTAINING FORENSIC COLLECTION RECEIVED FROM T. COOPER AND MEET WITH PRACTICE TECH REGARDING SAME | 0.50 | 137.50 |
| 01/28/20 | MLY | CONFERENCES WITH K. SANDOVAL AND A. SHKODA RE DEVELOPMENT OF CASEMAP DATABASE. | 0.10 | 66.50 |
| 01/28/20 | AMH | CALL WITH COUNSEL FOR BITFURY (.5); DISCUSSION WITH S. GAUGUSH RE: SCHEDULING ORDER ISSUES (.5); REVIEW CORRESPONDENCE RE: AIRPLANE ISSUES, A. MCAFEE (.2); CORRESPONDENCE RE: NJ OPINIONS (.2) (REDUCED BY 1.0). | 0.60 | 345.00 |
| 01/28/20 | KMS | REVIEW RESEARCH OF D.N.J. JUDGES' | 0.50 | 200.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ORDERS ADDRESSING VARIOUS ISSUES (.5) | | |
| 01/28/20 | EJH | STRATEGY SESSION (0.3); ANALYZE CLIENT DOCUMENTS AND OTHER MATERIALS TO DEVELOP CASE STRATEGY (1.8) (REDUCED BY .5). | 1.60 | 632.00 |
| 01/29/20 | EJP | EMAIL EXCHANGE WITH SIMON GAUGUSH RE N420LW PICTURES AND SQUAWK LIST; EMAIL TO ADAM MCAFEE. | 0.20 | 140.00 |
| 01/29/20 | SL* | REVIEW EMAIL AND DOCUMENTS FROM S. WEEKS RE BRECKENRIDGE AND VAIL PROPERTIES | 0.30 | 82.50 |
| 01/29/20 | SL* | REVIEW ARTICLE TITLED "SDG IMPACT HERO: JOBY WEEKS" ( (REDUCED BY .1). | 0.10 | 27.50 NO CHARGE |
| 01/29/20 | SL* | ANALYSIS OF CLIENT DOCUMENTS RE HARD FORK HOLDINGS | 0.90 | 247.50 |
| 01/29/20 | SL* | TELEPHONE CALLS AND EMAILS RE PICK-UP OF CLIENT'S PROPERTY FROM PALM BEACH DETENTION CENTER | 0.40 | 110.00 |
| 01/29/20 | CD* | REVIEW E-MAILS FROM PARALEGAL S. LAMBE REGARDING PICKING UP CLIENT'S BELONGINGS FROM PALM BEACH COUNTY RETENTION CENTER. | 0.20 | 50.00 |
| 01/29/20 | MLY | CONFERENCE WITH K. SANDOVAL RE REPLY BRIEF AND DOCUMENT REVIEW (.1); CONFERENCE WITH A SHKODA RE CASE MAP ENTRIES (.1); TELECONFERENCE WITH S. GAUGUSH RE SCHEDULING AND DETENTION HEARING (.2). | 0.40 | 266.00 |
| 01/29/20 | AMH | ORDER GRANTING MOTION FOR LEAVE; DE 33 LETTER TO COURT (.3); DISCUSSION WITH S. GAUGUSH RE: PLANE ISSUES, MEETING WITH PROSECUTORS (.5); CORRESPONDENCE RE: AIRPLANE, GENESIS LITIGATION SUMMARY(.2); REVIEW SUMMARY (.2) (REDUCED BY .6). | 0.60 | 345.00 |
| 01/29/20 | KMS | DRAFT MEMO ADDRESSING SIMILAR CRYPTOCURRENCY CASE TO ANALYZE SIMILARITIES (1.8); DRAFT SECTION FOR REPLY BRIEF RE BACKGROUND OF CLIENT (2.9); REVIEW GOVERNMENT SUBPOENA IN PREPARATION FOR DOCUMENT REVIEW (.6) | 4.30 | 1,720.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | (REDUCED BY 1.0). | | |
| 01/29/20 | EJH | ANALYZE CLIENT DOCUMENTS AND OTHER MATERIALS TO DEVELOP CASE STRATEGY (0.9) (REDUCED BY .4). | 0.50 | 197.50 |
| 01/30/20 | EJP | RECEIPT AND REVIEW OF TWO (2) SQUAWK LISTS FOR N420LW; CALL FROM ADAM MCAFFE; EMAIL UPDATED TO SIMON GAUGUSH. | 0.70 | 490.00 |
| 01/30/20 | SL* | REVIEW MINING VIDEOS AND CREATE SNAPSHOTS OF SAME AS POTENTIAL EXHIBITS TO REPLY BRIEF (REDUCED BY 1.5). | 2.00 | 550.00 |
| 01/30/20 | CD* | TRAVEL TO AND FROM PALM BEACH COUNTY DETENTION CENTER AND PICK UP PROPERTY OF JOBADIAH WEEKS. | 1.60 | 400.00 |
| 01/30/20 | MLY | REVISING REPLY BRIEF (4.0); ANALYZING FACTS, NEWS, J. WEEK'S NOTES, AND GOVERNMENT'S NEW FILINGS (1.6) (REDUCED BY 1.2). | 4.40 | 2,926.00 |
| 01/30/20 | AMH | CORRESPONDENCE RE: AIRPLANE ISSUES (.2); REVIEW VICTIM STATEMENT FILING; CORRESPONDENCE RE: SAME WITH M. YAEGER, S. GAUGUSH (.1); CORRESPONDENCE RE: REPLY BRIEF, SUPPORTING INFORMATION (.3); ANALYSIS OF BITCOIN RECORDS TO ISOLATE LARGE TRANSACTION CLUSTERS; EMAIL TO S. GAUGUSH RE: SAME (1.0). (REDUCED BY .9). | 0.70 | 402.50 |
| 01/30/20 | KMS | RESEARCH COMPANY'S BREAKDOWN OF MEMBERSHIP LEVELS (.8); REVIEW TRANSLATION OF MEXICAN DOCUMENTS (.5) | 1.30 | 520.00 |
| 01/30/20 | EJH | ANALYZE CLIENT DOCUMENTS AND OTHER MATERIALS TO DEVELOP CASE STRATEGY. (REDUCED BY .5). | 0.50 | 197.50 |
| 01/31/20 | APS | EMAILS RE: FORFEITURE. ; TELE AND EMAILS W COUNSEL | 0.60 | 360.00 |
| 01/31/20 | SL* | ANALYSIS OF CLIENT DOCUMENTS RE REPLY TO GOVT OPP | 1.40 | 385.00 |
| 01/31/20 | MLY | REVISING REPLY BRIEF, AND CONFERENCES RE S. GAUGUSH RE SAME | 3.80 | 2,527.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (5.1); CORRESPONDENCE WITH S. WEEKS (.1) (REDUCED BY 1.4). | | |
| 01/31/20 | AMH | CORRESPONDENCE RE: AIRPLANE ISSUES (.2); DISCUSSION WITH S. GAUGUSH RE: REPLY (.3); CORRESPONDENCE RE: BITCLUB RANKING SYSTEM (.2) (REDUCED BY .2). | 0.50 | 287.50 |
| 01/31/20 | KMS | REVISE SECTION OF REPLY BRIEF (3.4) (REDUCED BY 1.7). | 1.70 | 680.00 |
| 01/31/20 | TJ* | REQUEST AND RECEIVE OWNER'S AND ENCUMBRANCE REPORTS FOR 15200 COUNTY ROAD 353C AND 86 HAMILTON CREEK ROAD. | 0.40 | 112.00 |
| 02/01/20 | MLY | REVISING REPLY BRIEF ON BAIL APPLICATION (REDUCED BY .8). | 4.20 | 2,793.00 |
| 02/01/20 | AMH | REVIEW GOETSCHE DETENTION MOTION (.4); CORRESPONDENCE RE: DRAFTING SECTIONS TO REPLY (.3)(REDUCED BY .2). | 0.50 | 287.50 |
| 02/01/20 | SAG | CONFER WITH JOBY WEEKS (0.1); CONFER WITH MICHAEL YAEGER (0.4); CONTINUE DRAFTING AND REVISING REPLY BRIEF (REDUCED BY 3.4). | 7.50 | 4,312.50 |
| 02/01/20 | KMS | RESEARCH GPS MONITORING STATISTICS AND SPECIFIC COMPANY IN PREPARATION FOR REVISING REPLY BRIEF (.9). | 0.90 | 360.00 |
| 02/02/20 | APS | REV/EDIT REPLY BRIEF (REDUCED BY .2). | 1.40 | 840.00 |
| 02/02/20 | EJP | RECEIPT AND REVIEW OF EMAIL AND PHOTOS FROM ADAM MCAFEE; RECEIPT AND REVIEW OF DRAFT BAIL MEMO OF LAW; CALLS WITH SIMON GAUGUSH. | 0.70 | 490.00 |
| 02/02/20 | EJP | CALL WITH SIMON GAUGUSH TO REVIEW, DISCUSS, ANALYZE, AND STRATEGIZE CONCERNING BOND REPLY, AIRCRAFT, NOTES AND ARGUMENTS; CALL TO AND FROM ADAM MCAFEE. | 0.70 | 490.00 |
| 02/02/20 | MLY | REVISING REPLY BRIEF (REDUCED BY 1.6). | 6.00 | 3,990.00 |
| 02/02/20 | AMH | REVIEW AND REVISE REPLY; RESEARCH RE: SAME; DISCUSSION WITH S. GAUGUSH RE: SAME (REDUCED BY 3.9). | 4.00 | 2,300.00 |
| 02/02/20 | SAG | FINISHING DRAFTING AND REVISING REPLY | 10.00 | 5,750.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | BRIEF (REDUCED BY 3.5). | | |
| 02/03/20 | SL* | REVIEW REPLY TO GOVT'S OPPOSITION MOTION (REDUCED BY .5). | 0.50 | 137.50 NO CHARGE |
| 02/03/20 | AMH | CORRESPONDENCE RE: FILING REPLY; ECF CORRESPONDENCE REFERRING GOETTCHE MATTER TO MAGISTRATE. | 0.30 | 172.50 NO CHARGE |
| 02/03/20 | SAG | FINISH REPLY BRIEF. | 4.00 | 2,300.00 |
| 02/04/20 | APS | STATUS CALL W COUNSEL; PREP FOR HEARING | 0.80 | 480.00 |
| 02/04/20 | EJP | EMAIL TO SIMON GAUGUSH RE N420LW FOLLOW-UP RE ANNUAL INSPECTION AND REMINDER EMAIL TO ADAM MCAFEE. | 0.20 | 140.00 |
| 02/04/20 | EJP | RECEIPT AND REVIEW OF N420LW PHOTOS AND SQUAWK LISTS FROM ADAM MCAFEE IN NEW FORMAT AND FORWARD TO SIMON GAUGUSH. | 0.20 | 140.00 |
| 02/04/20 | EJP | RECEIPT AND REVIEW OF EMAILS FROM SIMON GAUGUSH AND CALL TO SIMON GAUGUSH REGARDING DISABLING N420LW; CONFERENCE WITH SIMON GAUGUSH TO DISCUSS SALE OF N420LW AND POSSIBLE FORFEITURE ISSUES. | 0.50 | 350.00 |
| 02/04/20 | SL* | ANALYSIS OF DOCUMENTS RE JETSMART (REDUCED BY .5). | 0.50 | 137.50 |
| 02/04/20 | SL* | ANALYSIS OF CLIENT DOCUMENTS IN PREPARATION OF DEFENSE | 1.10 | 302.50 |
| 02/04/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE ANALYSIS OF DISCOVERY AND USE OF CONTRACT ATTORNEYS, DETENTION HEARING, AND PRIVATE INVESTIGATORS. | 0.10 | 66.50 |
| 02/04/20 | AMH | TEAMWIDE CALL; CORRESPONDENCE RE: TASK LIST (.7); CORRESPONDENCE TO STEPTOE RE: BITFURY DOCUMENTS (.2) (REDUCED BY .2). | 0.70 | 402.50 |
| 02/04/20 | SAG | WEEKLY STRATEGY CALL (0.7); CONFER WITH SAM LAMBE AND ADAM SCHWARTZ REGARDING DOCUMENT/DISCOVERY REVIEW (0.4); CONFER WITH ADAM SCHWARTZ REGARDING DETENTION HEARING (0.3); CONFER WITH ANGIE | 3.50 | 2,012.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | MARANTO REGARDING PROPERTY AND AIRPORT BINDERS TO BE SENT TO THE GOVERNMENT AND COURT (0.2); CONFER WITH SAM LAMBE REGARDING DATA MINING CENTER VIDEOS AND SCREENSHOTS (0.1); CONFER WITH STEPHANIE WEEKS REGARDING SALE OF AIRPLANE AND MEXICO PROPERTY (0.2); CONFER WITH ED PAGE REGARDING AIRPLANE ISSUES AND UNAIRWORTHINESS (0.1); CONFER WITH MICHAEL YAEGER REGARDING DOCUMENT REVIEW AND DETENTION HEARING (0.3); MISCELLANEOUS CASE EMAILS (0.3); CONFER WITH JOBY WEEKS ABOUT AIRPLANE, REPLY BRIEF, AND MEDIA INQUIRY (0.2); CONFER WITH ED PAGE REGARDING AIRPLANE ISSUES (0.3); REVIEW LETTERS TO JUDGE CECCHI AND COURTESY BINDER (0.1); DEAL WITH MEDIA INQUIRY (0.1); CONFER WITH PETER GALLIC ABOUT UPCOMING HEARING (0.2); REVIEW LETTERS OF SUPPORT (0.2); REVIEW MATT GOETTSCHE TRANSCRIPT OF DETENTION HEARING (0.5); REVIEW JETSMARTER MATERIALS (0.3); REVIEW PETER GALLIC MATERIALS (0.2)(REDUCED BY 1.2). | | |
| 02/04/20 | KMS | WEEKLY TEAM CALL (.7); RESEARCH CASE REGARDING STATE SECURITIES ISSUE FOR ANALYSIS OF POTENTIAL SIMILARITIES (.3) | 1.00 | 400.00 |
| 02/04/20 | EJH | TEAM WIDE STATUS CALL (0.6); ANALYSIS OF NEW JERSEY RULES ON STATEMENTS TO MEDIA (0.2). | 0.80 | 316.00 |
| 02/04/20 | NW* | FOR K. SANDOVAL - LOCATED AVAILABLE MATERIALS FOR SWISS GOLD GLOBAL, INC. REGARDING THE SOUTH CAROLINA ADMINISTRATIVE PROCEEDING, IN THE MATTER OF SWISS GOLD GLOBAL INC., FILE NO. 17021. | 0.30 | 69.00 |
| 02/05/20 | APS | TELE AND EMAILS W/ A. PENDERGAST RE: MEDIA; STRATEGY MEETING W/ COUNSEL; EMAILS W/ J. SCOTT (FBI) RE: SEIZED PROPERTY (REDUCED BY 1.0) | 1.00 | 600.00 |
| 02/05/20 | SL* | RESEARCH MINING FACILITIES MONTANA | 1.50 | 412.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ICELAND AND GORI GA (REDUCED BY .5). | | |
| 02/05/20 | AMH | CORRESPONDENCE RE: PLANE ISSUES; DISCUSSION WITH S. GAUGUSH RE: SAME (.2); CORRESPONDENCE RE: PTS, TASK LIST (.2)(REDUCED BY .4). | 0.40 | 230.00 NO CHARGE |
| 02/05/20 | SAG | SEND PETER GALLIC MATERIALS TO PRETRIAL SERVICES OFFICER (0.2); CONFER WITH JOURNALIST ALAN PENDERGAST ABOUT ARTICLE AND CONFER WITH ADAM SCHWARTZ REGARDING ISSUES PERTAINING TO THE UPCOMING DETENTION HEARING (0.4); EMAIL SILENCE AND NAT WEEKS ABOUT ISSUES WITH SILENCE'S NONAPPEARANCE IN COURT ON MONDAY (0.2); WORK WITH ANGIE MARANTO ON MARSHALLING RECORDS FOR THE DETENTION HEARING (0.2); CONFER WITH STEPHANIE WEEKS REGARDING OBTAINING MORE RECORDS ABOUT JET SMARTER AND RESOLVE HOW TO GET RID OF THIS MEMBERSHIP (0.1); REVIEW AND REVISE LETTER TO JUDGE CECCHI; FOLLOW UP WITH ADAM SCHWARTZ ON FORFEITURE ISSUES; MISCELLANEOUS CASE-RELATED EMAILS; BRAINSTORM    WITH TEAM REGARDING ADDITIONAL ASSETS FOR BOND; CONFER WITH GOVERNMENT ABOUT SEIZED RINGS TO BE RETURNED; PREPARE FOR DETENTION HEARING; REVIEW RECENT ARTICLE REGARDING BITCLUB NETWORK; REVIEW ONECOIN ARTICLE; REVIEW ZEEKREWARDS ENFORCEMENT ACTION MATERIALS; REVIEW BBVA ACCOUNT CLOSURE FORM; REVIEW TERMS OF SETTLEMENT WITH JW YASHIRO; REVIEW NEW LETTERS OF SUPPORT; MAKE ROUGH TIMELINE BASED ON CHRISTMAS CARDS; REVIEW ADDITIONAL JET SMARTER RECORDS; EMAIL USAO JET SMARTER RECORDS; REVISE NAT WEEKS' STATEMENT (REDUCED BY 2.1). | 6.50 | 3,737.50 |
| 02/05/20 | KMS | RESEARCH CASE INVOLVING MINING DATABASE FOR ANALYSIS OF SIMILARITIES OR DIFFERENCES TO OUR CASE | 0.90 | 360.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
       CONSPIRACY WIRE FRAUD & SECURITIES
       VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/06/20 | SL* | REVIEW CLIENT DOCUMENTS IN PREPARATION OF DEFENSE (REDUCED BY .5). | 0.60 | 165.00 |
| 02/06/20 | MLY | CORRESPONDENCE RE DETENTION HEARING AND GENESIS MINING(.1); CONFERENCES RE CASE MAP AND TIMELINE (.1). | 0.20 | 133.00 |
| 02/06/20 | AMH | CORRESPONDENCE RE: GENESIS MINING (REDUCED BY .2). | 0.20 | 115.00 NO CHARGE |
| 02/06/20 | SAG | SEND EMAIL TO AUSAS SEEKING RETURN OF RINGS BELONGING TO STEPHANIE AND LIBERTY WEEKS (0.1); MULTIPLE CALLS WITH DAVID RODMAN REGARDING AIRPLANE AND RANCH (0.3); CONFER WITH SAM LAMBE REGARDING EVIDENCE ABOUT MINING FACILITIES (0.3); CONFER WITH AUSAS ABOUT AIRPLANE AND POTENTIAL COOPERATION (0.3); CONFER WITH STEPHANIE WEEKS REGARDING BOND ISSUES--AIRPLANE AND ADDITIONAL PROPERTIES (0.2); CONFER WITH STEPHANIE WEEKS ABOUT FORFEITURE ISSUES   CONCERNING THE MEXICO HOUSE (0.2); CONFER WITH NAT WEEKS ABOUT USING HIS BROTHER'S HOUSE AS SECURITY FOR BOND (0.2); CONFER WITH PETER GALLIC ABOUT INTERVIEW WITH PRETRIAL SERVICES (0.3); CONFER WITH ADAM SCHWARTZ REGARDING BOND AND AIRPLANE ISSUES (0.4); EMAIL ADAM MCAFEE REGARDING VALUE OF THE AIRPLANE (0.1); REVIEW GEOSERVERS CONTRACT WITH BITFURY (0.4); REVIEW IMAGES AND VIDEOS PERTAINING TO BITCLUB'S DATA MINING CENTERS (0.8); CONFER WITH STEPHANIE WEEKS ABOUT AIRPLANE STATUS, MEXICO HOUSE, PRETRIAL SERVICES INTERVIEW (0.4); REVIEW VIDEOS OF JOBY WEEKS EXPLAINING BITCOIN, BITCLUB (ON CRUISE SHIP), GIVING RON PAUL HIS FIRST BITCOIN, ANARCHOPULCO 2019, INTERVIEW WITH TD JAKES, HACKER VIDEO, BITCOIN COMPENSATION PLAN, AND TWO ICELAND VIDEOS; DRAFT MINING VIDEO | 5.20 | 2,990.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP.*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ASSESSMENT (2.9); SEND EMAILS TO SAM LAMBE TO SAVE PARTICULAR VIDEOS FROM BITCLUB NETWORK REGARDING THE ICELAND FACILITY AND COMPENSATION PLAN AND CREATING SCREENSHOTS OF VIDEOS FOR DETENTION HEARING (0.2) (REDUCED BY 1.5). | | |
| 02/06/20 | KMS | REVIEW TRANSLATION OF MEXICAN DOCUMENT (DEED OF TRUST) (1.3); DRAFT SYNOPSIS OF BRIEFINGS IN A CASE INVOLVING THE MONTANA MINE (2.0); REVIEW INFORMATION RELATED TO A CRYPTOCURRENCY COMPANY UNDER INVESTIGATION FOR ANALYSIS OF RELEVANCE TO OUR CASE (.8) ((REDUCED BY 1.7), | 2.40 | 960.00 |
| 02/07/20 | APS | STRATEGY MEETING W/ COUNSEL | 0.80 | 480.00 |
| 02/07/20 | EJP | RECEIPT AND REVIEW OF EMAIL OF TO DO LIST REGARDING 420LJ FROM SIMON GAUGUSH; CALL TO SIMON GAUGUSH RE N420CJ AND BAIL. | 0.40 | 280.00 |
| 02/07/20 | SL* | ANALYSIS OF VIDEOS AND PHOTOS OF ICELAND, GEORGIA AND MONTANA MINING FACILITIES IN PREPARATION OF HEARING ON FEBRUARY 9TH (REDUCED BY 3.4). | 1.40 | 385.00 |
| 02/07/20 | MLY | TELECONFERENCES RE DETENTION HEARING AND BOND (.2); | 0.20 | 133.00 |
| 02/07/20 | AMH | CORRESPONDENCE REFERRING HEARING, RESETTING HEARING DATES, BITFURY (.3); DISCUSSION WITH S. GAUGUSH RE: BOND, HEARING (.3) (REDUCED BY .4).. | 0.20 | 115.00 |
| 02/07/20 | SAG | CONFER WITH ERIN ABOUT RESEARCH INTO TAKALOV (SCHEME TO DEFRAUD) AND CASES FOR DETENTION HEARING; CONFER WITH ANGIE MARANTO REGARDING VIDEO SCREENSHOTS OF MINING CENTERS FOR HEARING; CONFER WITH PTS OFFICER LIZ AUSON REGARDING PROPOSED BAIL PACKAGE, INCLUDING SECURITY FOR BOND AND SHADOWTRACK; CONFER WITH MICHAEL YAEGER REGARDING INCREASING COLLATERAL FOR BOND; CONFER WITH | 5.00 | 2,875.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
      CONSPIRACY WIRE FRAUD & SECURITIES
      VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| <u>DATE</u> | <u>INIT</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|------|------|-------------|-------|--------|
| | | DREW HINKES ABOUT RESOLVING THE AIRPLANE ISSUE, FOR COLLATERAL AND FLIGHT PURPOSES; EMAIL EXCHANGE WITH THE COURT REGARDING CONTINUED HEARING AND REFERRAL TO MAGISTRATE JUDGE HAMMER; EMAIL WEEKS FAMILY ABOUT CHANGE IN DATE OF HEARING; TWO PHONE CALLS WITH JOBY WEEKS REGARDING BOND ISSUES, INCLUDING AIRPLANE FOR FLIGHT RISK AND BOND COLLATERAL, PRETRIAL SERVICES' POSITION ON THE PACKAGE, AND OTHER SECURITY FOR BOND; CONFER WITH ADAM SCHWARTZ REGARDING BOND ISSUES; CONFER WITH STEPHANIE WEEKS REGARDING THE AIRPLANE AND ADDITIONAL COLLATERAL FOR BOND; SEND MESSAGE TO PETER GALLIC ABOUT THE RESCHEDULED HEARING; CONFER WITH PETER GALLIC REGARDING HEARING NEXT WEEK; CONFER WITH PRETRIAL SERVICES AND ERIN HOYLE REGARDING NEED FOR APPRAISALS (REDUCED BY .9). | | |
| 02/07/20 | KMS | REVIEW MEXICAN DOCUMENTS TO ANALYZE CLIENT'S INTEREST AND THE TRUST AGREEMENT PROVISIONS (.9) (REDUCED BY .4). | 0.50 | 200.00 |
| 02/07/20 | EJH | ANALYZE PROPERTY RECORDS TO ASSIST WITH APPRAISALS AND TITLE SEARCHES REQUESTED BY PRETRIAL SERVICES (REDUCED BY .4). | 1.50 | 592.50 |
| 02/08/20 | SAG | EMAIL EXCHANGE WITH NAT AND SILENCE WEEKS REGARDING USING UNCLE'S RESIDENCE FOR BOND. | 0.30 | 172.50 |
| 02/09/20 | AMH | CORRESPONDENCE RE: TASK LIST; REVIEW TASK LIST (REDUCED BY .2). | 0.20 | 115.00 NO CHARGE |
| 02/09/20 | SAG | REVIEW JOBY WEEK'S 9/31/2018 BIO (O.2); REVIEW TITLE REPORTS (0.1); REVIEW SAM LAMBE'S EMAILS ABOUT MINING FACILITIES AND REVIEW MINING FACILITY SCREEN SHOTS FOR EDITING AND SELECTION FOR DETENTION HEARING (1.1); REVIEW VIDEOS PERTAINING TO BITCOIN MINING IN GENERAL AND CRYPTOWATT'S | 4.20 | 2,415.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
        CONSPIRACY WIRE FRAUD & SECURITIES
        VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ACQUISITION OF MONTANA FACILITY, BLOCKCHAIN TECHNOLOGY, BITCOIN WALLETS, AND ICOS (1.5); REVIEW ADDITIONAL MONTANA, ICELAND, AND GEORGIA VIDEOS AND SCREENSHOTS, INCLUDING OCTOBER 2017 ICELAND TOUR, AND REQUEST ADDITIONAL SCREENSHOTS FROM THE VIDEOS (0.7); REVIEW BITCLUB NETWORK WEB TUTORIAL AND RUSSIA VIDEO (0.2); REVISE TASK LIST (0.4); SELECT CASES TO PRODUCE TO THE COURT AT DETENTION HEARING (0.8) (REDUCED BY 1.1). | | |
| 02/10/20 | APS | STRATEGY MEETING W/ COUNSEL; EMAILS W/ J. SCOTT RE: FORFEITURE | 1.10 | 660.00 |
| 02/10/20 | EJP | CALL WITH DREW HINKES; CALL TO SCOTT MAGIE RE N420LW; CALL FROM SCOTT WELCH RE N420LW AND APPRAISAL; CALL WITH SIMON GAUGUSH; WRITE UP FINDINGS IN REPLY TO EMAIL TO SIMON GAUGUSH EMAIL OF 2-7-2020 (REDUCED BY .6). | 2.00 | 1,400.00 |
| 02/10/20 | EJP | RECEIPT AND REVIEW OF VRE APPRAISAL FROM SCOTT WELCH AT BYERLY AVIATION; RECEIPT AND REVIEW OF QUOTE FORM RYAN FRENHOFF AT BYERLY AVIATION, AND PREPARING ANALYSIS OF INFORMATION RECEIVED TO ANSWER QUESTIONS FROM SIMON GAUGUSH. | 1.00 | 700.00 |
| 02/10/20 | EJP | RECEIPT AND REVIEW OF TO DO / ACTION ITEM LIST FROM SIMON GAUGUSH; PREPARING FOR CALLS TO MCAFEE, BYERLY, S. MARGIE; CALL TO ADAM MCAFEE RE SALE, ANNUAL, STORAGE, FMV OF N420LW. | 0.80 | 560.00 |
| 02/10/20 | SL* | ANALYSIS OF CLIENT DOCUMENTS RE ASSETS (REDUCED BY 2.0). | 2.90 | 797.50 |
| 02/10/20 | SL* | STRATEGY TEAM MEETING | 0.60 | 165.00 |
| 02/10/20 | MLY | TEAM CALL (.4); CONFERENCE WITH K. SANDOVAL RE CASE MAP (.3); CORRESPONDENCE AND TELECONFERENCES RE BOND (.1). | 0.80 | 532.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/10/20 | AMH | TEAMWIDE CALL; TASK LIST (.5); DISCUSSIONS WITH E. PAGE RE: AIRPLANE; CORRESPONDENCE RE: SAME (.3); CORRESPONDENCE RE: SOURCE OF ASSETS FOR BAIL; CONTINUANCE ORDER, BAIL PACKAGE (.3) (REDUCED BY .6).. | 0.50 | 287.50 |
| 02/10/20 | SAG | EMAIL EXCHANGE WITH SILENCE WEEKS, ERIN HOYLE, AND ANGIE MARANTO REGARDING UNCLE BRADFORD WEEKS' PROPERTY FOR BOND (0.3); WEEKLY STRATEGY CALL (0.5); CONFER WITH ANGIE MARANTO AND TEXT AND EMAIL EXCHANGE WITH NAT, SILENCE, AND STEPHANIE WEEKS REGARDING APPRAISER ISSUES (0.2); CONFER WITH ADAM SCHWARTZ REGARDING CRYPTOCURRENCY ISSUES (0.1); CONFER WITH MIKE YAEGER REGARDING ISSUES WITH SECURITY FOR BOND, ARGUMENTS TO BE MADE AT THE HEARING, AND MEETING WITH JOBY WEEKS REGARDING ADDITIONAL ASSETS FOR BOND (0.5); CONFER WITH ERIN HOYLE REGARDING CASES SUPPORTING ARGUMENT FOR RELEASE AND RESEARCH ON JUDGE HAMMER'S USE OF GPS MONITORING (0.2); EMAIL WITH ED PAGE ABOUT THE AIRPLANE (0.1); OTHER CASE-RELATED EMAILS (0.4); REVISE TASK LIST AND SEND TO THE TEAM (0.2); REVIEW COALDALE RANCH EMAILS (0.1); SEND ID FOR NAT AND STEPHANIE WEEKS TO PTS OFFICER (0.1); CONFER WITH SAM LAMBE REGARDING ACCESSING RECORDS SENT BY STEPHANIE AND ADDITIONAL RECORDS REFLECTING POTENTIAL ASSETS FOR BOND (0.1); CONFER WITH ANGIE MARANTO REGARDING SCREENSHOTS FOR DATA MINING CENTERS (0.1); CONFER WITH RODNEY VILLAZOR REGARDING JUDGE HAMMER (0.1); REVIEW ORDER OF CONTINUANCE SIGNED BY JOE ABEL (0.1); CONFER WITH NAT WEEKS REGARDING APPRAISAL ISSUES (0.2); CONFER WITH RODNEY VILLAZOR ABOUT JUDGE HAMMER AND THEIR ARGUMENTS FOR MATT GOETTSCHE AT THE UPCOMING HEARING | 6.00 | 3,450.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE: **DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.3); CONFER WITH DAVE RODMAN AND ERIN HOYLE REGARDING COALDALE RECORDS AND LETTERS OF VALUATION (0.3); CONFER WITH ERIN HOYLE REGARDING EXAMPLES OF BOND GRANTED TO SIMILARLY SITUATED DEFENDANTS (0.2); REVIEW JET SMARTER INFO AND CONFER WITH ERIN HOYLE REGARDING ZEEK REWARDS CEO'S BOND CONDITIONS (0.1); REVIEW EMAILS REGARDING MARKET VALUE OF BUENA VISTA PROPERTY (0.1); CONFER SEVERAL TIMES WITH ED PAGE REGARDING CONDITION OF AIRPLANE, NECESSARY REPAIRS, IMPOUNDMENT, AND VALUE (0.3); CONFER WITH ERIN MARANTO REGARDING STATUS OF MATT GOETTSCHE MOTION AND HEARING (0.1); WORK ON ARGUMENT FOR HEARING ON REVOCATION OF DETENTION ORDER (0.7); CONFER WITH MICHAEL YAEGER REGARDING VISIT WITH JOBY WEEKS AND OCTAGON AND BITTREX ACCOUNT AND OTHER BOND COLLATERAL ISSUES (0.4); CONFER WITH BEN SAUTER REGARDING PARA. 4(G)(XII) IN INDICTMENT (0.1); CONFER WITH STEPHANIE WEEKS ABOUT JEFF SPARROW PUTTING    UP HIS HOUSE FOR BOND (0.2); WORK ON ARGUMENT FOR HEARING ON REVOCATION OF DETENTION (1.4); CONFER WITH STEPHANIE WEEKS ABOUT JEFF SPARROW PUTTING UP HIS HOUSE FOR BOND (0.2); CONFER WITH JEFF SPARROW REGARDING PUTTING UP HIS HOUSE FOR JOBY WEEKS' BOND (0.7) (REDUCED BY 2.7). | | |
| 02/10/20 | KMS | WEEKLY TEAM CALL (.6); ANALYZE ISSUES RELATED TO CRIMINAL COUNTS IN INDICTMENT (.5) (REDUCED BY .1). | 1.00 | 400.00 |
| 02/10/20 | EJH | TEAM WIDE STATUS CALL (0.7); PREPARE FOR HEARING REGARDING REVOCATION OF DETENTION ORDER (6.1) (REDUCED BY 3.3). | 3.50 | 1,382.50 |
| 02/10/20 | HS* | SCAN IN WEEKS JETSMARTER MEMBERSHIP AGREEMENT TERMINATION. | 0.10 | 30.00 NO CHARGE |
| 02/11/20 | APS | PREP FOR HEARING; STRATEGY MEETING W/ COUNSEL (REDUCED BY .9). | 1.00 | 600.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/11/20 | EJP | CONFERENCE WITH SIMON GAUGUSH TO REVIEW N420LW AS COLLATERAL AND TO PREPARE FOR 2/13/2020 BOND HEARING. | 1.00 | 700.00 |
| 02/11/20 | SL* | REVIEW CLIENT DOCUMENTS RE PWC REPORT - GEOSERVERS VAT TAX (REDUCED BY .2). | 1.00 | 275.00 |
| 02/11/20 | MLY | CORRESPONDENCE RE BOND WITH S. GAUGUSH AND WITH XO LEGAL (JET SMARTER). | 0.10 | 66.50 |
| 02/11/20 | AMH | CORRESPONDENCE RE: BAIL PACKAGE (.2); REVIEW GOVERNMENT RESPONSE TO GOETSCHE BAIL MOTION (.3). | 0.50 | 287.50 |
| 02/11/20 | SAG | CREATE FINAL TASK LIST FOR HEARING AND DISTRIBUTE TO TEAM (0.3); REVIEW COALDALE PROPERTY RECORDS PROVIDED BY DAVID RODMAN (0.1); CONFER WITH ERIN HOYLE ABOUT ARVADA VALUATION, CONFER WITH MIKE YAEGER ABOUT OBTAINING JET SMARTER MEMBERSHIP SURRENDER DOCUMENTS, ANGIE MARANTO REGARDING ARVADA VALUATION, AND DREW HINKES REGARDING STEPTOE ATTORNEYS (0.2); REVIEW AIRPLANE RECORDS AND REPORT PROVIDED BY ED PAGE (0.1); CONTACT PTS OFFICER LIZ AUSON REGARDING JEFF SPARROW'S OFFER TO PUT UP HIS HOME AS COLLATERAL FOR BOND (0.2); CONFER WITH STEPHANIE WEEKS, NAT WEEKS, AND JEFF SPARROW REGARDING PROPERTY RECORDS (0.2); MISCELLANEOUS CASE RELATED EMAILS AND COMMUNICATIONS WITH TEAM ABOUT TASKS, CONFER WITH ERIN HOYLE REGARDING PROPERTY RECORDS AND LETTERS OF SUPPORT AND SUPPLEMENTAL AUTHORITIES, AND CONFER WITH ANGIE MARANTO REGARDING ADDITIONAL SCREENSHOTS OF ICELAND DATA CENTER (0.6); SELECT ADDITIONAL SCREENSHOTS FOR ICELAND AND CONFER WITH ERIN HOYLE ABOUT EXHIBITS FOR RELEASE HEARING (0.5); REVIEW ARVADA MARKET VALUATION REPORT AND UNCLE'S WASHINGTON STATE | 11.60 | 6,670.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | PROPERTY (0.2); REVIEW AIRPLANE RECORDS (0.4); CONFER WITH ERIN HOYLE REGARDING ICELAND IMAGES AND LETTERS OF SUPPORT (0.2); MEET WITH ED PAGE REGARDING RESOLUTION OF AIRPLANE ISSUES (1.1); PREPARE FOR HEARING ON REVOCATION OF DETENTION ORDER (7.1); CONFER WITH ERIN HOYLE REGARDING SUPPLEMENTAL AUTHORITIES (0.1); CONFER WITH SAM LAMBE REGARDING PWC REPORT AND VAT REFUND IN GEORGIA (0.2); EMAIL DAVE RODMAN REGARDING OWNERSHIP STRUCTURE FOR THE COALDALE RANCH (0.1); SEND PRETRIAL SERVICES OFFICER ADDITIONAL RECORDS REFLECTING NO MORTGAGE ON THE COALDALE RANCH (0.1); SEND PRETRIAL SERVICES OFFICER DOCUMENTATION PERTAINING TO THE CURRENT STATE OF THE AIRPLANE (0.2); DEAL WITH PROBLEMS WITH AIRPLANE AND COALDALE PROPERTY (0.4); SEND GOVERNMENT APPRAISALS FOR PROPERTIES AND   AIRPLANE, AND TERMINATION OF JET SMARTER MEMBERSHIP (0.1); CONFER WITH DAVID RODMAN REGARDING COALDALE PROPERTY RECORDS AND PROOF OF CONTROL AND OWNERSHIP (0.3); REVIEW PAYOFF OF COALDALE PROPERTY (0.2); CONFER WITH MICHAEL YEAGER, DAVE RODMAN, AND STEPHANIE WEEKS REGARDING PAYING OFF DELINQUENT TAXES (0.2); REVIEW VARIOUS EMAILS FROM NAT AND SILENCE WEEKS REGARDING PROPERTY RECORDS (0.2); CONFER WITH STEPHANIE WEEKS REGARDING LIBERTY TRUST DOCUMENTS (0.2); REVIEW CNQST, LLC RECORDS AND CORRESPOND WITH JEFF SPARROW REGARDING THE RECORDS (0.4); EMAIL GOVERNMENT SPARROW RECORDS, REVIEW LETTER FROM DAVE RODMAN EXPLAINING OWNERSHIP OF THE COALDALE RANCH, DISTRIBUTE LETTER TO PRETRIAL SERVICES AND GOVERNMENT (0.2) | | |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
        CONSPIRACY WIRE FRAUD & SECURITIES
        VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (REDUCED BY 2.5). | | |
| 02/11/20 | EJH | FURTHER PREPARE FOR HEARING REGARDING REVOCATION OF DETENTION ORDER (REDUCED BY 3.5). | 4.00 | 1,580.00 |
| 02/11/20 | NW* | FOR E. HOYLE - PULLED CONDITIONAL RELEASE ORDERS INVOLVING GPS OR ELECTRONIC MONITORING, SIGNED BY MICHAEL A. HAMMER, UNITED STATES MAGISTRATE JUDGE FOR THE DISTRICT OF NEW JERSEY. | 0.60 | 138.00 |
| 02/12/20 | APS | PREP FOR AND TRAVEL TO NEWARK; EMAILS W L AUTON; MTG W J. WEEKS; STRATEGY MEETING W S. GAUGUSH (REDUCED BY 3.5). | 5.00 | 3,000.00 |
| 02/12/20 | SL* | REVIEW YOUTUBE VIDEO AND REQUEST FOR TRANSCRIPTION OF SAME | 0.30 | 82.50 |
| 02/12/20 | AMH | CORRESPONDENCE RE: LIEN ISSUES (.2); DISCUSSION WITH S. GAUGUSH RE: HEARING, DETENTION STRATEGY (.3)(REDUCED BY .3). | 0.20 | 115.00 |
| 02/12/20 | SAG | PREPARE ARGUMENT AND EXHIBITS FOR DETENTION HEARING, CONFER WITH ADAM SCHWARTZ REGARDING UPCOMING HEARING, AND CONFER WITH JEFF SPARROW REGARDING RESIDENCE AS COLLATERAL FOR BOND (5.4); CONFER WITH DREW HINKES SEVERAL TIMES REGARDING PREPARATION FOR DETENTION HEARING (0.5); CONFER WITH DAVE RODMAN REGARDING LETTER EXPLAINING SDC OWNERSHIP AND REVIEW LETTER (0.3); CONFER WITH PRETRIAL SERVICES OFFICE REGARDING SDC OWNERSHIP (0.1); CONFER WITH KATELYN SANDOVAL REGARDING EXHIBITS TO BE PRESENTED AT HEARING (0.2); CONFER WITH ANGIE MARANTO SEVERAL TIMES REGARDING VARIOUS DETENTION HEARING PREPARATION ISSUES (0.7); CONFER WITH NAT WEEKS REGARDING PAPERWORK RELATED TO COALDALE RANCH AND TRUST (0.1); REVIEW MATERIALS GOVERNMENT SENT ABOUT PETER GALLIC AND CONFER WITH PETER | 9.20 | 5,290.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | GALLIC REGARDING THE MATERIALS (0.5); REVIEW COPPER LIBERTY RECORDS (0.2); REVIEW BITCLUB VIDEOS AND BITCOIN MINING VIDEOS (1.1); TRAVEL FROM TAMPA TO NEW JERSEY AND WORK ON ARGUMENT AGAINST DETENTION (3.2); PUT TOGETHER EXHIBIT LIST AND MARK EXHIBITS (1.0); CONFER WITH DAVE RODMAN REGARDING TAX PAYMENT FOR COALDALE PROPERTY (0.1); CONFER WITH DAVE RODMAN AND GRAHAM NORRIS REGARDING OWNERSHIP RECORDS FOR AIRPLANE (0.3) (REDUCED BY 3.5). | | |
| 02/12/20 | KMS | RESEARCH FORMATTING PREFERENCES FOR FILINGS IN PREPARATION FOR UPCOMING HEARING (.3); DRAFT ISSUE SECTION FOR TIMELINE IN CASEMAP (1.2) (REDUCED BY .3). | 1.20 | 480.00 |
| 02/12/20 | FR* | CAPTURE AND DOWNLOAD TIMESTAMPED AND NON-TIMESTAMPED TRANSCRIPTS FROM YOUTUBE VIDEO. | 0.30 | 76.50 |
| 02/13/20 | APS | PREP FOR AND ATTEND BAIL REVOCATION HEARING; TELE W P. GALLIC; TELE W R. VILLAZOR; TELE AND TEXTS W J. SPARROW (REDUCED BY 2.0). | 6.80 | 4,080.00 |
| 02/13/20 | SL* | REVIEW METADATA RE ORIGINATION DATES OF CLIENT'S VISITS TO MINING FACILITIES (ICELAND, GEORGIA AND MONTANA) | 0.20 | 55.00 |
| 02/13/20 | AMH | TEXT ORDER RE: HEARING TIME/LOCATION; DRAFTING TO CORRESPONDENCE RE: MINING, CALL WITH S. GAUGUSH RE: HEARING ISSUES. | 0.50 | 287.50 |
| 02/13/20 | SAG | PREPARE FOR DETENTION HEARING BY REVIEWING MATERIALS AND REFINING PRESENTATION TO THE COURT (4.0); ATTEND AND PARTICIPATE IN DETENTION HEARING BEFORE JUDGE HAMMER (4.8); CONFER WITH ADAM SCHWARTZ REGARDING ARGUMENTS TO BE MADE AT CONTINUED DETENTION HEARING (1.3); REFINE DETENTION ARGUMENTS FOR CONTINUED DETENTION HEARING (3.0) | 10.20 | 5,865.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
        CONSPIRACY WIRE FRAUD & SECURITIES
        VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | (REDUCED BY 3.0). | | |
| 02/13/20 | KMS | ANALYZE ELEMENTS OF CLAIMS AND ISSUES IN THE CASE FOR DRAFT OF TIMELINE (REDUCED BY .8). | 1.30 | 520.00 |
| 02/14/20 | APS | PREP FOR AND ATTEND BAIL REVOCATION HEARING; MEETING W FAMILY;TRAVEL TO TAMPA; MTG W J. WEEKS (REDUCED BY 3.5). | 8.00 | 4,800.00 |
| 02/14/20 | AMH | REVIEW CORRESPONDENCE RE: DETENTION HEARING; REVIEW TRANSCRIPT (REDUCED BY .4). | 0.20 | 115.00 |
| 02/14/20 | SAG | REVIEW MATERIALS FOR DETENTION HEARING (1.7); ATTEND AND PARTICIPATE IN CONTINUED DETENTION HEARING (5,0); CONFER WITH JOBY WEEKS IN HOLDING CELL AFTER DETENTION HEARING (0.6); TRAVEL FROM NEW JERSEY TO TAMPA (4.5) (REDUCED BY 3.5). | 8.30 | 4,772.50 |
| 02/14/20 | KMS | FURTHER ANALYZE ISSUES AND CLAIMS FOR PREPARATION OF DETAILED TIMELINE OF EVENTS (REDUCED BY 1.9). | 2.00 | 800.00 |
| 02/15/20 | AMH | CORRESPONDENCE RE: SENTENCING ISSUES. | 0.20 | 115.00 |
| 02/16/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE DETENTION AND CASE STRATEGY. | 0.20 | 133.00 |
| 02/17/20 | APS | STRATEGY CALL W COUNSEL; MTG W/ S. GAUGUSH | 1.10 | 660.00 |
| 02/17/20 | SL* | TELEPHONE CALL WITH COUNSEL RE STRATGEY OF DEFENSES (REDUCED BY .5). | 0.50 | 137.50 NO CHARGE |
| 02/17/20 | AMH | TEAMWIDE STATUS CALL (REDUCED BY .3). | 0.20 | 115.00 |
| 02/17/20 | SAG | TWO TELEPHONE CALLS WITH JOBY WEEKS REGARDING DETENTION HEARING, SEVERANCE, OBTAINING AFFIDAVITS FROM MATT GOETTSCHE AND JOE ABEL, AND RESOLUTION OF CASE (0.4); WEEKLY STRATEGY CALL (0.5); CONFER WITH ADAM SCHWARTZ REGARDING ASSIGNMENTS FOR ASSOCIATES, DEVELOPING THE NARRATIVE FOR JOBY WEEKS' PRESENTATION AT TRIAL, USING A FOCUS GROUP IN NEW JERSEY TO TEST THE NARRATIVE, | 3.10 | 1,782.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | OBTAINING AFFIDAVITS FROM MATT GOETTSCHE AND JOE ABEL, SEVERANCE ISSUES, OBTAINING ADVANCE DISCOVERY FROM THE GOVERNMENT, AND APPEAL OF DETENTION ORDER (1.0); CONFER WITH PETER GALLIC REGARDING BITCOIN MINING OPERATIONS AND JOBY WEEKS' INVOLVEMENT IN THE SALE OF MINING EQUIPMENT (0.4); REVIEW CHALLENGES TO SUFFICIENCY OF ALLEGATIONS IN THE INDICTMENT (0.2); CONFER WITH KATELYN SANDOVAL REGARDING MEMORANDUM PERTAINING TO A MOTION TO SEVER JOBY WEEKS FROM HIS CO-DEFENDANTS (0.2); ASSIGN ERIN HOYLE TASK OF ANALYZING STANDARD AND TIME TO APPEAL DETENTION ORDER (0.1). | | |
| 02/17/20 | KMS | WEEKLY TEAM CALL (.5); RESEARCH THIRD CIRCUIT LAW RE SEVERANCE (2.5); DRAFT MEMO ON SEVERANCE (3.7) (REDUCED BY 2.2). | 5.50 | 2,200.00 |
| 02/18/20 | APS | STRATEGY MEETING W/ S. GAUGUSH; REV LETTER FROM AUSA HOXIE (REDUCED BY .4). | 1.00 | 600.00 |
| 02/18/20 | EJP | CONFERENCE WITH SIMON GAUGUSH. | 0.30 | 210.00 |
| 02/18/20 | MLY | CORRESPONDENCE AND TELECONFERENCES RE CASE STRATEGY AND POTENTIAL APPEAL OF DETENTION ORDER (.2); CONFERENCE AND TELECONFERENCES RE SEVERANCE (.2). | 0.40 | 266.00 |
| 02/18/20 | AMH | REVIEW ECF EMAIL RE: EXTENSION OF TIME; CORRESPONDENCE RE APPEAL (.2); CORRESPONDENCE AND TELEPHONE CALL RE: DETENTION APPEAL (.2). | 0.40 | 230.00 |
| 02/18/20 | SAG | TELEPHONE CALL WITH JOBY WEEKS REGARDING MEMO ON SEVERANCE LAW, SPEEDY TRIAL, AND APPEAL OF DETENTION ORDER (0.2); CONFER WITH RODNEY VILLAZOR REGARDING APPEAL OF DETENTION ORDER, SPEEDY TRIAL, OBTAINING RECORDS FROM THE GOVERNMENT, AND PRIVILEGE REVIEW (0.4); CONFER WITH ADAM SCHWARTZ AND | 2.50 | 1,437.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
        CONSPIRACY WIRE FRAUD & SECURITIES
        VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ERIN HOYLE REGARDING APPEAL OF DETENTION ORDER AND TRIAL PREPARATION (0.5); REVIEW LOPEZ AND DELKER DECISIONS REGARDING APPEAL OF DETENTION ORDER (0.1); REVIEW GOVERNMENT'S LETTER SEEKING EXTENSION OF TIME ON SCHEDULING ORDER AND COURT'S DECISION (0.1); CONFER WITH ED PAGE REGARDING DETENTION AND STATUS OF THE AIRPLANE (0.2); CONFER WITH MICHAEL YAEGER REGARDING APPEAL OF DETENTION ORDER, SEVERANCE ISSUES, NEED FOR JOBY WEEKS TO SIGN POWER OF ATTORNEY WITH APOSTILLE, AND PROPOSED SCHEDULING ORDER (0.5); CONFER WITH ERIN HOYLE REGARDING RESEARCH ON SPEEDY TRIAL (0.3); CONFER WITH ADAM SCHWARTZ REGARDING SCHEDULING ORDER, SPEEDY TRIAL, AND LOGISTICS FOR POTENTIAL ACCELERATED TRIAL (0.7); REVIEW SPEEDY TRIAL ISSUES (0.4); CONFER WITH MICHAEL YAEGER ON TASKS FOR THE NEXT FEW WEEKS (0.1) (REDUCED BY 1.0). | | |
| 02/18/20 | KMS | RESEARCH SEVERANCE ISSUES (.2); DRAFT SEVERANCE MEMO (.4) | 0.60 | 240.00 |
| 02/18/20 | EJH | FURTHER DEVELOP STRATEGY AND NEXT STEPS IN RESPONSE TO DETENTION ORDER; RESEARCH BASIS FOR TOLLING SPEEDY TRIAL PROVISIONS (REDUCED BY 1.1). | 1.20 | 474.00 |
| 02/19/20 | AMH | MULTIPLE EMAIL ORDERS RE: DETENTION HEARINGS (.2); CALL WITH S. GAUGUSH RE: ARTICLE, APPEAL (.2); CORRESPONDENCE RE: SPEEDY TRIAL ISSUES; REVIEW MEMO (.3). | 0.70 | 402.50 |
| 02/19/20 | SAG | CONFER WITH ADAM SCHWARTZ REGARDING SCHEDULING ORDER AND ARTICLE (0.3); REVIEW WESTWARD ARTICLE (0.2); CONFER WITH ANDREW HINKES SEVERAL TIMES REGARDING DETENTION ISSUES AND SCHEDULING ORDER (0.3); CONFER WITH ERIN HOYLE REGARDING | 5.00 | 2,875.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | RESEARCH PERTAINING TO SPEEDY TRIAL CALCULATION FOR JOBY WEEKS AND WAIVER OF SPEEDY TRIAL ISSUES BY AGREEING TO SCHEDULING ORDER (0.4); REVIEW SPEEDY TRIAL CASES CITED IN ERIN HOYLE'S MEMO (0.4); CONFER WITH GOVERNMENT ABOUT OBTAINING COPY OF BCN SERVER (0.2); REQUEST ANGIE MARANTO TO CONFER WITH THE JAIL TO FIND OUT ABOUT HAVING AN APOSTILLE SIGN A POWER OF ATTORNEY FOR JOBY WEEKS AND WHETHER HE CAN RECEIVE THUMB DRIVES WITH RECORDS (0.1); CONFER WITH STEPHANIE WEEKS ABOUT TASKS THAT JOBY WEEKS WOULD LIKE HER TO COMPLETE (0.1); REVIEW BOND PLEADINGS (0.1); MULTIPLE PHONE CALLS WITH JOBY WEEKS REGARDING SPEEDY TRIAL, TRIAL PREPARATION, BUDGET, MATT GOETTSCHE, REVIEW OF DISCOVERY, SCHEDULING ORDER, PRESENTING A DEFENSE CASE AT TRIAL (2.0); REVIEW REVISED SCHEDULING ORDER (0.3); CONFER WITH ADAM SCHWARTZ REGARDING TRIAL ISSUES (0.4); CONFER WITH MICHAEL YAEGER REGARDING TRIAL AND DEFENSE CASE(0.5); CONFER WITH RODNEY VILLAZOR REGARDING SCHEDULING ORDER AND SPEEDY TRIAL ISSUES (0.1); CONFER WITH STEPHANIE WEEKS REGARDING DOCUMENTS FOR JOBY WEEKS (0.1); REVIEW NORIEGA CASE (0.3); COORDINATE WITH ERIN HOYLE ON EXPLANATION OF SCHEDULING ORDER (0.3) (REDUCED BY 1.1). | | |
| 02/19/20 | KMS | RESEARCH SEVERANCE ISSUES IN THE THIRD CIRCUIT FOR MEMORANDUM TO CLIENT | 0.30 | 120.00 |
| 02/19/20 | EJH | FURTHER ANALYZE THE SPEEDY TRIAL ACT AND DEVELOP ARGUMENTS IN RESPONSE TO GOVERNMENT'S PROPOSED SCHEDULING ORDER (REDUCED BY 2.6). | 4.10 | 1,619.50 |
| 02/20/20 | AMH | CORRESPONDENCE RE: GENESIS MINING (.2) (REDUCED BY .2). | 0.20 | 115.00 NO CHARGE |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 02/20/20 | SAG | CONFER WITH RODNEY VILLAZOR REGARDING ALTERNATIVE SCHEDULING ORDER (0.3); CONFER WITH JOBY WEEKS REGARDING ALTERNATIVE SCHEDULING ORDER (0.2); DRAFT ALTERNATIVE SCHEDULING ORDER (1.6); CONFER WITH SAM LAMBE REGARDING SEARCH FOR RECORDS AND DATA HOUSING (0.2); CONFER WITH AUSA JAMIE HOXIE REGARDING THE SCHEDULING ORDER (0.2); CONFER WITH ERIN HOYLE REGARDING DRAFTING EXPLANATION FOR ALTERNATIVE SCHEDULING ORDER (0.2); CONFER WITH RODNEY VILLAZOR REGARDING REVISED SCHEDULING ORDER (0.2); CONFER WITH RODNEY VILLAZOR REGARDING SCHEDULING ORDER (0.2); CONFER WITH JAMIE HOXIE SEVERAL TIMES REGARDING SCHEDULING ORDER (0.2). | 3.30 | 1,897.50 |
| 02/20/20 | KMS | RESEARCH SEVERANCE LAW IN THE THIRD CIRCUIT FOR MEMORANDUM TO CLIENT (REDUCED BY .5). | 1.20 | 480.00 |
| 02/20/20 | EJH | PREPARE BACKGROUND FOR RESPONSE TO GOVERNMENT'S PROPOSED SCHEDULING ORDER. | 1.20 | 474.00 |
| 02/21/20 | AMH | CORRESPONDENCE RE: GENESIS MINING (.2); CORRESPONDENCE RE: LETTERS FROM GOVT, GOETTSCHE COUNSEL, DISCUSSION WITH S. GAUGUSH RE: SAME (.3)(REDUCED BY .3). | 0.20 | 115.00 |
| 02/21/20 | SAG | DRAFT DESCRIPTION ABOUT DATA MINING AND REVIEW BITCLUB NETWORK SLIDE SHOW ON LINKEDIN REGARDING THE NETWORK AND COMPENSATION PLAN (0.7); REVIEW DATA MINING VIDEOS AND SCREENSHOTS (0,.4); CONFER WITH BEN GLINSKY REGARDING STATUS OF THE CASE (0.5); CONFER WITH RODNEY VILLAZOR MULTIPLE TIMES REGARDING SCHEDULING ORDER AND GOVERNMENT'S OPPOSITION TO SCHEDULING ORDER (0.4); REVIEW GOVERNMENT'S OPPOSITION TO WEEKS' PROPOSED SCHEDULING ORDER (0.2); CONFER WITH ERIN HOYLE REGARDING | 4.20 | 2,415.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
       CONSPIRACY WIRE FRAUD & SECURITIES
       VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | OPPOSITION TO GOVERNMENT'S SCHEDULING ORDER AND APPROPRIATE RESPONSE (0.5); DRAFT LETTER TO COURT REGARDING WEEKS' PROPOSED SCHEDULING ORDER AND FILE WITH COURT(1.5). | | |
| 02/21/20 | KMS | RESEARCH SEVERANCE LAW IN THE THIRD CIRCUIT (REDUCED BY 1.0). | 1.60 | 640.00 |
| 02/21/20 | EJH | DEVELOP STRATEGY TO RESPOND TO THE GOVERNMENT'S PROPOSED SCHEDULING ORDER; REVIEW AND REVISE RESPONSE. | 0.50 | 197.50 |
| 02/22/20 | SAG | CONFER WITH STEPHANIE WEEKS REGARDING WESTWORD ARTICLE, VIDEOS BY COREY ROWE, SCHEDULING ORDER, APPEAL OF DETENTION ORDER, POSITIVE PUBLICITY, AND ADA SAINTCLAIR (0.4); REVIEW GOVERNMENT'S PROPOSED MOTION TO CONTINUE AND MATTHEW GOETTSCHE'S LETTER IN RESPONSE TO GOVERNMENT'S LETTER SUPPORTING ITS PROPOSED SCHEDULING ORDER (0.4). | 0.80 | 460.00 |
| 02/24/20 | MLY | CONFERENCES RE CASE MAP SOFTWARE AND CASE STRATEGY (.3): CORRESPONDENCE RE WEEKS LETTER (.1); REVISING MEMO RE SEVERANCE (.8). | 1.20 | 798.00 |
| 02/24/20 | AMH | TEAMWIDE CALL (.2); REVIEW N. WEEKS LETTER (.2). | 0.40 | 230.00 |
| 02/24/20 | SAG | WEEKLY STRATEGY MEETING (0.2); CONFER WITH ERIN HOYLE ABOUT RESEARCH ASSIGNMENTS (0.3); REVIEW ALL SCHEDULING ORDERS AND ASSESS ISSUES THAT WILL BE ADDRESSED BY THE COURT AT A HEARING OR ON THE PAPERS (0.8); SEND OUT RESEARCH ASSIGNMENT TO ERIN HOYLE AND SCHEDULE STRATEGY MEETING WITH YAEGER AND SANDOVAL (0.1); REVISE TASK LIST (0.3); PUT TOGETHER LIST OF FACTS TO PROVE IN JOBY WEEKS' TRIAL PRESENTATION (1.0); REVIEW LETTER FROM NAT WEEKS, RESPOND TO COURT, CONFER WITH DEFENSE TEAM, CONFER WITH STEPHANIE WEEKS, AND CALL WITH NAT WEEKS (0.8) | 3.00 | 1,725.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (REDUCED BY 1.1). | | |
| 02/24/20 | KMS | WEEKLY TEAM MEETING (.2); REVISE MEMO ON SEVERANCE ISSUES (3.7); RESEARCH APPLICABILITY OF APOSTILLE SIGNATURE (.4) (REDUCED BY 2.7). | 1.60 | 640.00 |
| 02/24/20 | EJH | TEAM WIDE STATUS CALL. | 0.20 | 79.00 |
| 02/25/20 | MLY | CONFERENCE WITH K. SANDOVAL RE SEVERANCE MEMO (.2); TELECONFERENCE WITH S. GAUGUSH AND K. SANDOVAL RE DETENTION ARGUMENTS AND BRIEFING (2.2) (REDUCED BY 1.0). | 1.50 | 997.50 |
| 02/25/20 | AMH | REVIEW SEVERANCE MEMO (.2); CORRESPONDENCE RE: BITFURY (.2). | 0.40 | 230.00 |
| 02/25/20 | SAG | CONFER WITH MICHAEL YAEGER AND KATELYN SANDOVAL REGARDING ARGUMENTS FOR APPEAL OF DETENTION ORDER AND ISSUES TO RESOLVE BEFORE SUBMITTING THE APPEAL AND SEVERANCE MEMO (2.2); REVISE TASK LIST, REVIEW RECORDS PERTAINING TO BITFURY HARDWARE SALES INVOLVING JOBY WEEKS AS A BROKER, AND SEND EMAIL TO YAEGER AND SANDOVAL ABOUT REVIEWING THESE RECORDS WITH JOBY WEEKS (0.5); REVIEW MEMORANDUM AND ANALYZE SEVERANCE ISSUES (0.7). | 3.40 | 1,955.00 |
| 02/25/20 | KMS | RESEARCH APOSTILLE PROCEDURE IN NEW JERSEY AND COLORADO(.4); DISCUSS STRATEGY FOR APPEALING DENIAL OF BAIL IN PREPARATION FOR DRAFTING AN APPEAL (2.2) | 2.60 | 1,040.00 |
| 02/25/20 | KMS | REVISE SEVERANCE MEMO | 0.80 | 320.00 |
| 02/26/20 | MLY | CONFERENCE WITH K. SANDOVAL RE SEVERANCE MOTION (.1); PLANNING FOR VISIT TO J. WEEKS (.1); CORRESPONDENCE AND TELECONFERENCE WITH S. GAUGUSH RE DETENTION MEMO (.2); TELECONFERENCE WITH S. GAUGUSH RE N. WEEKS LETTER TO MAGISTRATE (.1). | 0.50 | 332.50 |
| 02/26/20 | AMH | CORRESPONDENCE RE: NAT WEEKS LETTER; BAIL ISSUES (REDUCED BY .3). | 0.30 | 172.50 NO CHARGE |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/26/20 | SAG | REVIEW CORRESPONDENCE FROM NAT WEEKS TO JUDGE HAMMER, CONFER WITH NAT WEEKS REGARDING THE INAPPROPRIATENESS OF SENDING SUCH CORRESPONDENCE, AND COMMUNICATE WITH COURTROOM DEPUTY JACQUELINE BAKER REGARDING ASSURANCES FROM NAT WEEKS THAT HE WILL NOT SEND ANY ADDITIONAL CORRESPONDENCE TO THE COURT (0.3); SEND MICHAEL YAEGER ITEMS TO PUT ON USB DRIVE FOR JOBY WEEKS AND OBTAIN CONTACT INFORMATION FOR JAMES SOLUTIONS (0.1); REVIEW SEC NO-ACTION AND DEFENSE COUNSEL ANALYSIS FOR WHY TURN-KEY JET TOKEN DOES NOT CONSTITUTE A SECURITY (0.2); DRAFT LIST OF REVISED CONDITIONS OF RELEASE AND CONFER WITH TEAM ABOUT PROPOSED CONDITIONS (0,5); SEND SEPARATE DETAILED EMAILS TO NAT AND SILENCE WEEKS, DAVE RODMAN, JEFF SPARROW, STEPHANIE WEEKS, AND PETER GALLIC REGARDING DETENTION-RELATED MATTERS, YAEGER AND SANDOVAL'S LEAD ROLE IN THE BAIL PACKAGE, FARMING LEASE AGREEMENT, RESOLVING RANCH LIEN, SALE OF AIRPLANE, AND ADDITIONAL PROPOSED CONDITIONS OF RELEASE (1.6); CONFER WITH JOBY WEEKS SEVERAL TIMES REGARDING DETENTION, LETTERS OF SUPPORT FROM RAND PAUL AND RON PAUL, AND TRIAL PREPARATION (0.3); EMAIL REGARDING AND SEND DOCUMENTS TO MICHAEL YAEGER AND KATELYN SANDOVAL TO ADD TO THE THUMB DRIVE FOR JOBY WEEKS (0.1); CONFER WITH ANGIE MARANTO REGARDING PROPERTY BINDERS FOR YAEGER AND SANDOVAL (0.1); CONFER WITH DAVE RODMAN REGARDING DETENTION HEARING, APPEAL, ISSUES WITH THE RANCH, AND ASSETS FOR COLLATERAL FOR BOND (0.8) (REDUCED BY1.5). | 2.50 | 1,437.50 |
| 02/26/20 | KMS | REVIEW COMMENTS ON SEVERANCE MEMO (.2); EDIT SEVERANCE MEMO IN PREPARATION FOR UPCOMING CLIENT VISIT | 0.90 | 360.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------|-----------------|-----------|------------|
| | | (.9) (REDUCED BY .2). | | |
| 02/27/20 | MLY | CONFERENCES AND CORRESPONDENCE REGARDING THE DETENTION MOTION (.4); TELECONFERENCE WITH S. GAUGUSH RE CASE STRATEGY (.3). | 0.70 | 465.50 |
| 02/27/20 | SAG | CONFER WITH STEPHANIE WEEKS AND MICHAEL YAEGER REGARDING DETENTION, AIRPLANE, AND CHRISTMAS CARDS FOR THUMB DRIVE (0.2); CONFER WITH KATELYN SANDOVAL AND MIKE YEAGER REGARDING VISIT TO JAIL ON FRIDAY AND CONFER WITH DAVE RODMAN REGARDING ASSETS AND SHARES IN COMPANIES (0.2); REVIEW GOVERNMENT'S OPPOSITION TO MATT GOETTSCHE'S MOTION FOR BOND (1.3); CONFER WITH KATELYN SANDOVAL REGARDING TOPICS FOR DISCUSSION AT JAIL VISIT WITH JOBY WEEKS (0.2); CONFER WITH MICHAEL YAEGER REGARDING COUNT TWO AND GOVERNMENT'S INTEREST IN JOBY WEEKS' COOPERATION (0.4) (REDUCED BY .5). | 1.90 | 1,092.50 |
| 02/27/20 | KMS | REVIEW SEVERANCE MEMO AND OTHER DOCUMENTS IN PREPARATION FOR UPCOMING CLIENT VISIT (1.4) (REDUCED BY .5). | 0.90 | 360.00 |
| 02/28/20 | MLY | MEETING WITH J. WEEKS RE FACTS AND CASE STRATEGY (3.5); TRAVEL TO MEETING (.5) (REDUCED BY 2.1). | 2.50 | 1,662.50 |
| 02/28/20 | SAG | CONFER WITH KATELYN SANDOVAL REGARDING DETENTION ISSUES AND BITFURY CONTRACTS. | 0.60 | 345.00 |
| 02/28/20 | KMS | VISIT CLIENT AT ESSEX COUNTY JAIL (6.2); REVIEW APOSTILLE ISSUES IN NJ (.6)(REDUCED BY 3.3). | 3.50 | 1,400.00 |
| | | TOTAL FEES FOR PROFESSIONAL SERVICES | | $171,118.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
      CONSPIRACY WIRE FRAUD & SECURITIES
      VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

ATTORNEY FEE SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| APS | ADAM P. SCHWARTZ | 33.30 | hours at | $600.00 | = | 19,980.00 |
| CCK | CRISTIN C. KEANE | 0.40 | hours at | $715.00 | = | 286.00 |
| EJP | EDWARD J PAGE | 11.40 | hours at | $700.00 | = | 7,980.00 |
| MLY | MICHAEL YAEGER | 34.60 | hours at | $665.00 | = | 23,009.00 |
| KMS | KATELYN M. SANDOVAL | 42.90 | hours at | $400.00 | = | 17,160.00 |
| EJH | ERIN J. HOYLE | 22.60 | hours at | $395.00 | = | 8,927.00 |
| SL* | SAMANTHA LAMBE* | 53.70 | hours at | $275.00 | = | 14,767.50 |
| SL* | SAMANTHA LAMBE* | 2.90 | hours at | 0.00 | = | 0.00 |
| CD* | CHRISTINE DEMALINE* | 1.80 | hours at | $250.00 | = | 450.00 |
| TJ* | TERESA JIMENEZ* | 0.40 | hours at | $280.00 | = | 112.00 |
| HS* | HANNA STRANGE* | 0.10 | hours at | 0.00 | = | 0.00 |
| AMH | ANDREW M. HINKES | 12.80 | hours at | $575.00 | = | 7,360.00 |
| AMH | ANDREW M. HINKES | 1.60 | hours at | 0.00 | = | 0.00 |
| SAG | SIMON A. GAUGUSH | 121.80 | hours at | $575.00 | = | 70,035.00 |
| FR* | FRANCISCO J. RODRIGUEZ* | 1.60 | hours at | $255.00 | = | 408.00 |
| NW* | NICOLE WARREN* | 2.80 | hours at | $230.00 | = | 644.00 |
| | TOTALS | 340.10 | | | | $171,118.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES                    $171,118.50

**COSTS INCURRED ON YOUR BEHALF AS POSTED FEBRUARY 29, 2020**

| | | |
|---|---|---|
| | COPYING COST | 209.40 |
| | COLOR COPYING COST | 415.00 |
| | POSTAGE | 22.75 |
| | TELEPHONE | 41.14 |
| | ONLINE COMPUTER SERVICES | 285.00 |
| 01/29/20 | MESSENGER CHARGES | 52.00 |
| 01/30/20 | MESSENGER CHARGES | 67.00 |
| 01/03/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.70 |
| 01/03/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 2.70 |
| 01/03/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 3.10 |
| 01/08/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 3.60 |
| 01/09/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 1.10 |
| 01/09/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 7.60 |
| 01/09/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 1.40 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| | | |
|---|---|---|
| 01/16/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.20 |
| 01/22/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.10 |
| 01/22/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 8.60 |
| 01/23/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 18.90 |
| 01/24/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 6.80 |
| 01/24/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.60 |
| 01/24/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.90 |
| 01/24/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.40 |
| 01/24/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.20 |
| 01/27/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.10 |
| 01/27/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 2.30 |
| 01/28/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 1.90 |
| 01/30/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 10.20 |
| 12/30/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 1.10 |
| 12/30/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.10 |
| 12/30/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.20 |
| 12/30/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.90 |
| 12/30/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 2.30 |
| 12/30/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.20 |
| 12/31/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.20 |
| 12/31/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 2.80 |
| 12/31/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.20 |
| 12/31/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 30.80 |
| 12/31/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.10 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR                    MARCH 31, 2020
**RE:  DEFENSE OF CRIMINAL CHARGES OF**      REF NO.: 14629-42106
       **CONSPIRACY WIRE FRAUD & SECURITIES**   INVOICE NUMBER: 1051264
       **VIOLATIONS**

| | | |
|---|---|---:|
| 12/31/19 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.30 |
| 01/31/20 | COURT REPORTER CHARGE - VENDOR: SIMON A. GAUGUSH - 01/28/20 - FEE FOR 12/13/19 HEARING TRANSCRIPT REGARDING GOETTSCHE DETENTION HEARING FROM PATTERSON REPORTING | 52.50 |
| 01/31/20 | COPYING COST - VENDOR: PARCELS INC - 24 HOUR PLAIN COPY OF DISSOLUTION FOR WESTMYN TECHNOLOGY SVCS, INC FOR M. YAEGER | 73.00 |
| 01/31/20 | COPYING COST - VENDOR: PARCELS INC - SAME DAY PLAIN COPY OF LAST ANNUAL REPRT FOR WESTMYN GLOBAL SVCS, INC. FOR M. YEAGER | 95.00 |
| 01/27/20 | TRAVEL/LODGING/MEALS - VENDOR: SIMON A. GAUGUSH - 01/14/20 - 01/15/20 - TRAVEL TO NEW JERSEY FOR ARRAIGNMENT HEARING | 1,254.40 |
| 02/26/20 | TRAVEL/LODGING/MEALS - VENDOR: SIMON A. GAUGUSH - 01/28/20 - 01/29/20 - TRAVEL TO NEW JERSEY FOR CLIENT VISIT TO PREPARE FOR BOND HEARING | 837.84 |
| 01/24/20 | MESSENGER CHARGES - VENDOR: INTEGRITY EXPRESS INC - HAND DELIVERY OF COURTESY COPY OF MOTION PAPERS TO JUDGE CECCHI ON 1/9/20 | 67.00 |
| 02/11/20 | DOCUMENT PRODUCTION - CREATED MULTIPLE BINDERS AND COURTESY COPIES OF ADDITIONAL DOCUMENTS RECEIVED BY CLIENT TO BE USED AT UPCOMING BOND HEARING; CREATE COURTESY COPY OF MOTION TO REVOKE DETENTION ORDER AND REPLY IN SUPPORT FOR JUDGE HAMMER; DRAFT LETTER FORWARDING SAME; PREPARE GEORGIA, MONTANA, AND ICELAND PICTURES TO BE USED AT UPCOMING HEARING; ASSEMBLE ADDITIONAL FOLDERS FOR S. GAUGUSH TO USE AT UPCOMING BOND HEARING (COURT ORDERS AND ADDITIONAL FILING UNPUBLISHED AUTHORITIES AND | 145.20 |
| 01/09/20 | DOCUMENT PRODUCTION - ASSISTING S.LAMBE WITH VIDEO CAPTURE. | 73.20 |
| 01/31/20 | MEALS - VENDOR: MICHAEL L. YAEGER - 01/14/20 - MEAL WHILE TRAVELLING TO COURT APPEARANCE | 7.10 |
| 02/28/20 | MEALS - VENDOR: MICHAEL L. YAEGER - 02/10/20 - BREAKFAST/LUNCHDURING TRAVEL TO VISIT CLIENT | 13.28 |
| 02/25/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: ATTN: NOTARY UNIT DIVISION OF REVENUE AND ENTERP STATE OF NEW JERSEY TRENTON NJ 08608 | 9.33 |
| 02/27/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: KATELYN SANDORAL CARLTON FIELDS 405 LEXINGTON AV 36TH FL NEW YORK NY 10174 | 9.33 |
| 02/14/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: ADAM N SCHURTZ CARLLER FIELDS 4221 W DY S RD STE 1000 | 27.74 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  DEFENSE OF CRIMINAL CHARGES OF
     CONSPIRACY WIRE FRAUD & SECURITIES
     VIOLATIONS

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| Date | Description | Amount |
|---|---|---|
| | TAMPA FL 33607 | |
| 02/17/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: ADAM D SCHWRTZ CARLTON FIELD 4221 W BOY S BLVD STE 1000 TAMPA FL 33607 | 45.44 |
| 02/05/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JAMIE LYNN HOXIE U.S. ATTORNEY'S OFFICE 970 BROAD ST NEWARK NJ 07102 | 50.49 |
| 02/05/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: ELIZABETH AUSON USDC, NEW JERSEY 50 WALNUT STREET NEWARK NJ 07102 | 16.12 |
| 02/05/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: HON. CLAIR CECCHI USDC, NEW JERSEY MLK BUILDING & U.S. COURTHOUSE NEWARK NJ 07101 | 33.67 |
| 02/11/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: HONORABLE MICHAEL A. HAMMER U.S. DISTRICT COURT, NEW JERSE MLK BUILDING & U.S. COURTHOUSE NEWARK NJ 07101 | 27.74 |
| 01/16/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: SIMON A. GAUGUSH 4221 W. BOYSCOUT BLVD TAMPA FL 33607 | 23.88 |
| 01/21/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: CRIMINAL DIVISION/RESEARCH REQ REGIONAL JUSTICE CENTER 200 LEWIS AVENUE LAS VEGAS NV 89101 | 19.20 |
| 01/31/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: SIMON A. GAUGUSH CARLTON FIELDS 4221 W. BOYSCOUT BLVD TAMPA FL 33607 | 20.16 |
| 02/04/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: THE HONORABLE JUDGE CECCHI USDC DISTRICT OF NEW JERSEY MLK BUILDING & U.S. COURTHOUSE NEWARK NJ 07101 | 22.74 |
| 01/23/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: CARSON FIELDS LAW FIRM ATTN: SIMON GAUGUSH 4221 WEST BOY SCOUT BLVD TAMPA FL 33607 | 50.20 |
| 01/23/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: SIMON A. GAUGUSH 4221 W. BOYSCOUT BLVD TAMPA FL 33607 | 20.25 |
| 02/17/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 95.88 |
| 02/19/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 79.90 |
| 02/21/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 63.92 |
| 02/24/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 127.84 |
| 02/04/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 39.15 |
| 02/04/20 | WESTLAW RESEARCH NEWSROOM MULTI-SEARCH DOCUMENT DISPLAYS | 234.91 |
| 02/10/20 | WESTLAW RESEARCH MULTI-SEARCH DOCKETS | 103.07 |

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

|  |  |  |
|---|---|---|
|  | DETAIL |  |
| 02/20/20 | WESTLAW RESEARCH MULTI-SEARCH DOCKETS DETAIL | 103.07 |
| 02/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/07/20 | WESTLAW RESEARCH ALERT EXECUTE COBALT MULTI-SEARCH DOCKETS DETAIL | 34.36 |
| 02/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/13/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.39 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  DEFENSE OF CRIMINAL CHARGES OF
     CONSPIRACY WIRE FRAUD & SECURITIES
     VIOLATIONS

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| | | |
|---|---|---|
| | COBALT MULTI-SEARCH DOCKET | |
| 02/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 02/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.39 |
| 01/02/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 64.90 |
| 01/03/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 77.88 |
| 01/02/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 484.80 |
| 01/03/20 | WESTLAW RESEARCH MULTI-SEARCH DOCKETS DETAIL | 23.36 |
| 01/03/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 213.52 |
| 01/10/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 159.01 |
| 01/16/20 | WESTLAW RESEARCH MULTI-SEARCH DOCKETS DETAIL | 23.36 |
| 01/16/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 109.68 |
| 01/17/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 278.42 |
| 01/22/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 161.60 |
| 01/26/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 12.98 |
| 01/27/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 70.74 |
| 01/30/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 25.96 |
| 01/31/20 | WESTLAW RESEARCH MULTI-SEARCH DOCKETS DETAIL | 23.36 |
| 01/31/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 148.62 |
| 01/24/20 | WESTLAW RESEARCH MULTI-SEARCH DOCKETS DETAIL | 186.91 |
| 01/30/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT | 77.88 |

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

|  |  |  |
|---|---|---|
| | DISPLAYS | |
| 01/31/20 | WESTLAW RESEARCH MULTI-SEARCH DOCKETS DETAIL | 23.36 |
| 01/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/02/20 | WESTLAW RESEARCH ALERT EXECUTE COBALT MULTI-SEARCH DOCKETS DETAIL | 23.36 |
| 01/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/13/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 5.19 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE: **DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MARCH 31, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1051264

| Date | Description | Amount |
|---|---|---|
| | COBALT MULTI-SEARCH DOCKET | |
| 01/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/23/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 142.78 |
| 01/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/30/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/31/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.19 |
| 01/31/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 25.96 |
| 02/27/20 | PROFESSIONAL SERVICES - VENDOR: PEDRO MONTESINO - DBA MONTESINO TRANSLATION - TRANSLATION OF 30-PAGE DOCUMENT FROM SPANISH TO ENGLISH | 538.50 |
| 02/27/20 | PROFESSIONAL SERVICES - VENDOR: PEDRO MONTESINO - DBA MONTESINO TRANSLATION - TRANSLATION OF 21-PAGE DOCUMENT FROM SPANISH TO ENGLISH | 418.95 |
| 01/31/20 | RENTAL CAR - VENDOR: MICHAEL L. YAEGER - 01/14/20 - CAR RENTAL AND GAS INCURRED TO VISIT CLIENT IN JAIL | 49.37 |
| 01/31/20 | RENTAL CAR - VENDOR: MICHAEL L. YAEGER 01/27/20 - CAR RENTAL TO VISIT CLIENT IN JAIL IN NEW JERSEY | 84.32 |
| 01/27/20 | RENTAL CAR - VENDOR: MICHAEL L. YAEGER - 01/22/20 - CAR RENTAL TO DRIVE FROM NYC TO NEW JERSEY TO VISIT CLIENT IN JAIL | 113.62 |
| 02/14/20 | GROUND TRANSPORTATION - VENDOR: SIMON A. GAUGUSH - 01/14/20 - TRAVEL TO NEW JERSEY FOR ARRAIGNMENT HEARING | 22.56 |
| 02/19/20 | GROUND TRANSPORTATION - VENDOR: MICHAEL L. YAEGER - 02/10/20 - UBER FOR CLIENT'S VISIT IN JAIL | 22.04 |
| 02/28/20 | GROUND TRANSPORTATION - VENDOR: KATELYN M. SANDOVAL - 02/28/20 - TRAVEL TO VISIT CLIENT, JOBADIAH SINCLAIR WEEKS, IN ESSEX COUNTY JAIL | 34.68 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR          MARCH 31, 2020
**RE:  DEFENSE OF CRIMINAL CHARGES OF**      REF NO.: 14629-42106
     **CONSPIRACY WIRE FRAUD & SECURITIES**    INVOICE NUMBER: 1051264
     **VIOLATIONS**

| Date | Description | Amount | |
|---|---|---|---|
| 02/28/20 | GROUND TRANSPORTATION - VENDOR: MICHAEL L. YAEGER - 02/10/20 - TRAIN FROM NYC TO NYJ TO VISIT CLIENT IN JAIL | 10.50 | |
| 01/30/20 | PARKING - VENDOR: SIMON A. GAUGUSH - 12/29/19 - 12/30/19 - PARKING DURING TRAVEL TO WEST PALM BEACH TO INTERVIEW CLIENT AT CORRECTION FACILITY (PARKING FOR THE NIGHT OF 12/29) | 31.03 | |
| 01/31/20 | EDISCOVERY DATA MANAGEMENT PROCESSING:RELATIVITY DATA PROCESSING - PER GB | 3,200.00 | |
| 02/19/20 | EDISCOVERY DATA MANAGEMENT HOSTING $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | 10.00 | |

TOTAL COSTS AS POSTED THROUGH FEBRUARY 29, 2020         $12,320.01

                     INVOICE 1051264 TOTAL    $       183,438.51
                  LESS PAYMENT APPLICATION    $     (183,438.51)

                       **TOTAL AMOUNT DUE**    $        **0.00**

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

# CARLTON
# FIELDS

ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOBADIAH SINCLAIR WEEKS
11627 WEST 74TH WAY
ARVADA, CO 80005

EMAIL: WELLWEEKS@GMAIL.COM

MAY 7, 2020
ATTORNEY: ANDREW M. HINKES
REFERENCE NUMBER: 14629-42106
INVOICE NUMBER: 1056015

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT:  WFBIUS6S
Account No.: 2090002334575

**Due Date:  Upon Receipt**

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
   **WIRE FRAUD & SECURITIES VIOLATIONS**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 183,438.51 |
| LESS: PAYMENTS | $ | (183,438.51) |
| BALANCE FORWARD | $ | 0.00 |
| | | |
| LEGAL SERVICES POSTED THROUGH 03/01/20 | $ | 81,849.00 |
| COSTS ADVANCED POSTED THROUGH 03/01/20 | $ | 4,000.00 |
| CURRENT INVOICE TOTAL | $ | 85,849.00 |
| LESS PAYMENT APPLICATION | $ | (49,873.97) |
| **TOTAL AMOUNT DUE** | **$** | **35,975.03** |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*

**CARLTON FIELDS**

ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

**PROFESSIONAL SERVICES AS POSTED THROUGH MARCH 1, 2020**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/02/20 | APS | STATUS CALL W/ TEAM; MTG W/ S. GAUGUSH (REDUCED BY .5 HOURS). | 0.50 | 300.00 NO CHARGE |
| 03/02/20 | SL* | STRATEGY CONFERENCE CALL WITH COUNSEL RE WEEKS DEFENSE (REDUCED BY .5 HOURS). | 0.50 | 137.50 NO CHARGE |
| 03/02/20 | MLY | CORRESPONDENCE RE CASE STRATEGY AND DETENTION MEMO (.2); TELECONFERENCE WITH S. GAUGUSH RE SAME (.2) (REDUCED BY .4 HOURS). | 0.40 | 266.00 NO CHARGE |
| 03/02/20 | AMH | TEAM WEEKLY CALL; CORRESPONDENCE RE: DISCOVERY/DEVICE IMAGES; CORRESPONDENCE RE: ABEL AFFIDAVIT (.4); DISCUSSION WITH S. GAUGUSH RE: STRATEGY (.5) (REDUCED BY .9 HOURS). | 0.90 | 517.50 NO CHARGE |
| 03/02/20 | SAG | REVIEW GOVERNMENT'S LETTER AND PROPOSAL REGARDING RETURN OF ELECTRONIC DEVICES (0.3); WEEKLY STRATEGY MEETING (0.4); CONFER WITH ADAM SCHWARTZ REGARDING CASE ISSUES (0.2); CONFER WITH DREW HINKES REGARDING VARIOUS CASE-RELATED ISSUES (0.5); CONFER WITH MICHAEL YAEGER AND KATELYN SANDOVAL REGARDING DETENTION APPEAL ISSUES AND LOOSE ENDS THAT NEED TO BE TIED UP BEFORE THE APPEAL IS FILED (0.3); CONFER WITH RODNEY VILLAZOR REGARDING RETURN OF ELECTRONIC DEVICES, RULE 41(G) RESEARCH, POSSIBILITY OF FILING MOTION FOR BILL OF PARTICULARS, AND GOVERNMENT'S THEORY OF THE CASE (0.8); CONFER WITH MICHAEL YAEGER REGARDING DETENTION | 5.50 | 3,162.50 |

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------|-----------------|-----------|------------|
| | | APPEAL (0.4); FOLLOWUP WITH ANGIE MARANTO REGARDING THE STATUS OF THE HEARING TRANSCRIPTS (0.1); DRAFT ADDITIONAL DEFENSES TO CHARGES (0.4); AMEND TASK LIST (0.3); PUT TOGETHER LIST OF TASKS FOR WEEKS FAMILY MEMBERS AND FRIENDS FOR PURPOSES OF PUTTING TOGETHER REVISED BAIL PACKAGE (1.1); CASE-RELATED EMAILS (0.1); PUT TOGETHER PROPOSED AFFIDAVIT FOR JOSEPH ABEL AND MATT GOETTSCHE TO SIGN FOR JOBY WEEKS (1.1) (REDUCE BY .9 HOURS). | | |
| 03/02/20 | KMS | WEEKLY TEAM CALL (.3); RESEARCH APOSTILLE ISSUES (.1); REVIEW MOTION TO APPEAL TIMELINE IN PREPARATION FOR DRAFTING (.2) (REDUCED BY .3 HOURS). | 0.30 | 120.00 |
| 03/02/20 | EJH | TEAM WIDE STATUS CALL (REDUCE BY .4 HOURS). | 0.40 | 158.00 NO CHARGE |
| 03/03/20 | MLY | CORRESPONDENCE WITH NAT WEEKS THE DETENTION. | 0.10 | 66.50 |
| 03/03/20 | AMH | CORRESPONDENCE RE BAIL HEARING TRANSCRIPT (REDUCED BY .2 HOURS). . | 0.20 | 115.00 NO CHARGE |
| 03/03/20 | KMS | EDIT NOTES TAKEN DURING JOBY'S VISIT (1.5); REVIEW TRANSCRIPT OF CLIENT'S BAIL HEARING IN PREPARATION FOR DRAFTING APPEAL (.3); DRAFT COMMUNICATIONS TO VARIOUS INDIVIDUALS IN PREPARATION FOR PUTTING TOGETHER BAIL PACKAGE (1.3); DISCUSS PROPERTY AS COLLATERAL FOR BOND WITH CLIENT'S UNCLE (.1) (REDUCED BY 2.0 HOURS). | 1.20 | 480.00 |
| 03/04/20 | AMH | CORRESPONDENCE RE: BITFURY RECORDS, WEEKS VISIT; CORRESPONDENCE RE: PROTECTIVE ORDER (REDUCED BY .4 HOURS). . | 0.40 | 230.00 NO CHARGE |
| 03/04/20 | SAG | CONFER WITH KATELYN SANDOVAL AND MICHAEL YAEGER REGARDING PROPERTIES PUT UP BY UNCLE BRAD WEEKS AS COLLATERAL FOR BOND (0.1); REVIEW AND EDIT PROTECTIVE ORDER (0.3); EMAIL ATTORNEYS FOR BITFURY ABOUT | 3.50 | 2,012.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
    **CONSPIRACY WIRE FRAUD & SECURITIES**
    **VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | RECORDS (0.1); CONFER WITH KATELYN SANDOVAL REGARDING THE TIMELINE (0.1); CONFER SEVERAL TIMES WITH KATELYN SANDOVAL REGARDING COLORADO PROPERTY, COLLATERAL FOR BOND, THE AIRPLANE, AND ISSUES TO DISCUSS IN MEETING TOMORROW (0.4); CONFER WITH JOBY WEEKS ABOUT DETENTION ISSUES (0.2); REVIEW AIRPLANE BILL OF SALE AND CONFER WITH STEPHANIE WEEKS ABOUT THE NOTARY AND APOSTILLE FOR THE POWER OF ATTORNEY (0.2); LOOK FOR PHOTOS OF NORTH AND SOUTH POLE AND CONFER WITH STEPHANIE WEEKS ABOUT IT (0.1); PUT TOGETHER LIST OF QUESTIONS, ISSUES, AND RECORDS TO ADDRESS WITH JOBY WEEKS ON MARCH 5 AND 6 (0.4); REVIEW NORTH AND SOUTH POLE PHOTOS AND EMAIL FROM STEPHANIE WEEKS (0.1); REVIEW LETTER FROM JOBY WEEKS TO JUDGE CECCHI, PUT TOGETHER PACKAGE OF MATERIALS FOR JOBY WEEKS TO USE TO DRAFT LIST OF NON-BITCLUB WORK ACTIVITIES, AND REVIEW AND PUT TOGETHER PACKAGE OF EMAILS TO RELEVANT PARTIES PERTAINING TO TASKS THAT MUST BE COMPLETED TO    FILE DETENTION APPEAL (1.2); REVIEW GOVERNMENT'S LETTER REGARDING PROPOSED PROTECTIVE ORDER AND RESPONSE TO MATT GOETTSCHE'S LETTER (0.3); PREPARE AFFIDAVIT FOR MATT GOETTSCHE TO SIGN AND CORRESPOND WITH RODNEY VILLAZOR (0.3); REVIEW NOTES OF MEETING BETWEEN MICHAEL YAEGER, KATELYN SANDOVAL, AND JOBY WEEKS (0.4); EXTRACT INVESTMENT MATERIALS FROM CONTACTS LIST AND INFORMATION ABOUT KOREY ROWE (0.1); REVIEW MATERIALS REGARDING REGULATION OF CRYPTOCURRENCY (0.4) (REDUCED BY .8 HOURS). . | | |
| 03/04/20 | KMS | DISCUSS PROMOTIONAL DOCUMENTATION WITH THIRD PARTY MONITORING SERVICE FOR USE IN APPEAL (.1); DISCUSS WITH NONPARTY COUNSEL REGARDING FAMILY | 1.90 | 760.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
    CONSPIRACY WIRE FRAUD & SECURITIES
    VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
|  |  | FARM FOR USE AS COLLATERAL FOR BAIL PACKAGE (.3); RESEARCH VARIOUS ISSUES REGARDING THE PROPERTIES OFFERED AS COLLATERAL FOR BAIL PACKAGE (2.3); REVIEW DOCUMENTS TO PREPARE FOR DRAFT OF APPEAL (.5); ANALYZE CASEMAP TO GENERATE A TIMELINE FOR UPCOMING CLIENT PRESENTATION (.2) (REDUCED BY 1.5 HOURS). |  |  |
| 03/05/20 | MLY | CORRESPONDENCE AND TELECONFERENCES WITH K. SANDOVAL RE BAIL PACKAGE. | 0.20 | 133.00 |
| 03/05/20 | SAG | TRAVEL FROM TAMPA TO NEW JERSEY (3.0); REVIEW TIMELINE (0.8); REVIEW JOBY WEEKS' PITCH NARRATIVE (0.4); REVIEW KATELYN SANDOVAL'S GENESIS MINING MEMO AND ATTACHMENTS (0.3); REVIEW AND ANALYZE SEC'S STATEMENT ON FRAMEWORK FOR "INVESTMENT CONTRACT" ANALYSIS OF DIGITAL ASSETS (0.5); MEET WITH JOBY WEEKS AT THE ESSEX COUNTY CORRECTIONAL FACILITY TO DISCUSS A VARIETY OF ISSUES PERTAINING TO DISCOVERY, SPEEDY TRIAL, SCHEDULING ORDER, APPEAL OF DETENTION ORDER, AND OTHER MATTERS (2.6) (REDUCED BY 3.5 HOURS). | 4.20 | 2,415.00 |
| 03/05/20 | KMS | RESEARCH ISSUES REGARDING PROPERTIES NEEDED FOR CLIENT'S BAIL PACKAGE (REDUCED BY 1.5 HOURS). | 0.70 | 280.00 |
| 03/06/20 | SL* | REVIEW SUPPLEMENTAL DOCUMENTS RECEIVED FROM CLIENT VIA BOX | 0.60 | 165.00 |
| 03/06/20 | SAG | REVIEW EMAILS WITH BITCLUB OPERATORS AND DRAFT IDEAS FOR TRIAL ARGUMENTS AND QUESTIONS FOR JOBY WEEKS (0.8); REVIEW BITCOIN MINING HARDWARE GUIDE (0.2); REVIEW ARTICLE REGARDING BITCLUB AND ROGER VER (0.1); MEET WITH JOBY WEEKS AT THE ESSEX COUNTY CORRECTIONAL FACILITY TO DISCUSS VARIOUS MATTERS AND REVIEW EMAILS WITH CO-DEFENDANTS (2.7) (REDUCED BY .7 HOURS). | 3.50 | 2,012.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/09/20 | APS | STATUS/STRATEGY CALL (REDUCED BY .1 HOURS). | 0.50 | 300.00 |
| 03/09/20 | SL* | STRATEGY CONFERENCE CALL WITH COUNSEL (REDUCED BY .2 HOURS). | 0.50 | 137.50 |
| 03/09/20 | MLY | TEAM CALL (.5); CORRESPONDENCE AND CONFERENCES RE DETENTION HEARING (REDUCED BY .5 HOURS). | 0.40 | 266.00 |
| 03/09/20 | AMH | TEAMWIDE CALL (REDUCED BY .5 HOURS). | 0.50 | 287.50 NO CHARGE |
| 03/09/20 | SAG | WEEKLY TEAM STRATEGY MEETING (0.5); CONFER WITH ERIN HOYLE REGARDING TASKS AND ANGIE MARANTO REGARDING POWER OF ATTORNEY (0.1); CONFER WITH MICHAEL YAEGER REGARDING DETENTION ISSUES (0.3); CONFER WITH JOBY WEEKS REGARDING BITCLUB NETWORK WEBSITE, VIDEO REGARDING PROOF THAT DATA MINING IS PROFITABLE, AND SENDING MATERIALS TO JOBY (0.2); REVIEW AND REVISE LETTER TO RON PAUL (1.2) (REDUCED BY .5 HOURS). | 1.80 | 1,035.00 |
| 03/09/20 | KMS | WEEKLY TEAM CALL (.5); RESEARCH BAIL PACKAGE ISSUES (.3); REVIEW TRUST DOCUMENTATION REGARDING WASHINGTON PROPERTY (.2); REVISE SHADOWTRACK LETTER (.1)(REDUCED BY .4 HOURS). | 0.70 | 280.00 |
| 03/09/20 | EJH | TEAM WIDE STATUS CALL (REDUCED BY .5 HOURS). | 0.50 | 197.50 NO CHARGE |
| 03/10/20 | MLY | CORRESPONDENCE RE DETENTION MOTION AND NEW BAIL PACKAGE (.1); CORRESPONDENCE AND RESEARCH RE COVID-19 BAIL MOTION (.2). | 0.30 | 199.50 |
| 03/10/20 | AMH | CORRESPONDENCE RE: COVID MOTION; DISCUSSION WITH S. GAUGUSH RE: SAME (REDUCED BY .3 HOURS). | 0.30 | 172.50 NO CHARGE |
| 03/10/20 | SAG | CONFER WITH JOBY WEEKS SEVERAL TIMES ON THE PHONE REGARDING LETTER TO RON PAUL AND HARSH LIVING CONDITIONS AS BASIS FOR RELEASE ON BOND (0.4); CONFER WITH MICHAEL YAEGER | 5.50 | 3,162.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
       CONSPIRACY WIRE FRAUD & SECURITIES
       VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | AND KATELYN SANDOVAL REGARDING CORONAVIRUS AND HARSH LIVING CONDITIONS AS BASIS FOR RELEASE ON BOND (0.1); CONFER WITH STEPHANIE WEEKS SEVERAL TIMES REGARDING FARMERS ON THE COLORADO RANCH AND THE IMPACT OF A LEASE ON USING THE PROPERTY AS COLLATERAL (0.3); CONFER WITH MICHAEL YEAGER,KATELYN SANDOVAL, AND STEPHANIE WEEKS REGARDING POWER OF ATTORNEY ISSUES (0.2);   CONFER WITH INVESTIGATOR JOHN ALLMAN REGARDING STATUS OF THE CASE AND DISCOVERY, AND PERSONS OF INTEREST TO INTERVIEW (0.5); CONFER WITH WEEKS TEAM ABOUT RESEARCHING AND PREPARING MOTION RELATED TO RELEASE BASED ON AVOIDING EXPOSURE TO COMMUNICABLE DISEASES AND VIRUSES, AND REVIEW OPEN SOURCE RECORDS REGARDING STATUS OF CORONAVIRUS IN NEW JERSEY (1.2); RESEARCH 3142 GROUNDS TO TEMPORARILY RELEASE JOBY WEEKS BECAUSE OF CORONAVIRUS (0.3); CONFER WITH STEPHANIE WEEKS REGARDING CORONAVIRUS OUTBREAK AS GROUNDS FOR RELEASE (0.1); CONFER WITH STEPHANIE WEEKS REGARDING JOBY'S HEALTH ISSUES, INVESTMENTS, AND FILING EMERGENCY MOTION FOR RELEASE (0.4); REVIEW ARTICLES AND MATERIALS REGARDING CORONAVIRUS AND CDC GUIDELINES FOR CONTAINMENT OF THE VIRUS (1.2); DRAFT INTRODUCTION TO MOTION AND CONFER WITH COLLEAGUES ABOUT STRATEGY FOR ARGUING FOR RELEASE BASED ON CORONAVIRUS (0.5). | | |
| 03/10/20 | KMS | RESEARCH VARIOUS ISSUES REGARDING THE PROPERTIES OFFERED AS COLLATERAL FOR UPCOMING BAIL PACKAGE (1.2) (REDUCED BY.7 HOURS). | 0.50 | 200.00 |
| 03/11/20 | AMH | CORRESPONDENCE RE: COVID MOTION; DISCUSSION WITH S. WEEKS RE: SAME (.4); REVIEW PROTECTIVE ORDER (.2) (REDUCED | 0.30 | 172.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | BY .3 HOURS). | | |
| 03/11/20 | SAG | DRAFT ASSIGNMENT LIST FOR RESEARCH AND POTENTIAL MOTION FOR EMERGENCY RELEASE FROM CUSTODY, CONFER WITH ERIN HOYLE AND KATELYN SANDOVAL REGARDING THE ASSIGNMENTS, CONFER WITH ADAM SCHWARTZ REGARDING ASPECTS OF POTENTIAL MOTION OR DECISION WHETHER TO FILE THE MOTION, AND CONFER WITH ERIN HOYLE REGARDING CURRENT STATUS OF COVID-19 IN NEW JERSEY AND HOW THE ESSEX COUNTY DETENTION FACILITY IS HANDLING THE OUTBREAK (1.5); REVIEW RECENT LETTER FROM NAT WEEKS AND CONTACT HIM ABOUT JOBY'S HEALTH HISTORY (0.1); CONFER WITH STEPHANIE WEEKS REGARDING BINARY FINANCIAL AND COMMISSION PAYMENTS TO JOBY WEEKS' WALLET (0.1); CONFER WITH ERIN HOYLE AND KATELYN SANDOVAL REGARDING STATUS OF ASSIGNMENTS AND STANDARD FOR A 3142(I) MOTION (0.5); CONFER WITH JAMIE HOXIE REGARDING UPCOMING CALL WITH JUDGE CECCHI (0.1); STATUS CONFERENCE WITH JUDGE CECCHI, DEFENSE COUNSEL FOR MATT GOETTSCHE, AND GOVERNMENT ATTORNEYS REGARDING SCHEDULING ORDER (0.5); CONFER WITH JAIME HOXIE AND RODNEY VILLAZOR REGARDING POSSIBLE CONSENSUS ON SCHEDULING ORDER (0.1); CONFER WITH RODNEY VILLAZOR REGARDING HOSTING OF DATA AT CARLTON FIELDS, SEEKING RETURN OF PHYSICAL DEVICES SEIZED FROM DEFENDANTS, AND DETENTION APPEALS (0.3); CONFER WITH JOBY WEEKS MULTIPLE TIMES REGARDING DETENTION ISSUES (0.3); CONFER WITH ERIN HOYLE AND KATELYN SANDOVAL REGARDING RESEARCH FINDINGS ON 3142(I) STANDARD, STATE OF CORONAVIRUS IN NEW JERSEY, MEASURES BEING TAKEN BY THE JAIL TO PREVENT EXPOSURE TO CORONAVIRUS, AND JOBY WEEKS' HEALTH ISSUES (0.5); CONFER WITH | 4.00 | 2,300.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | ADAM SCHWARTZ REGARDING SCHEDULING ORDER AND JUDGE'S REQUEST THAT THE PARTIES WAIVE SPEEDY FOR 90 DAYS (0.2); CONFER WITH STEPHANIE WEEKS REGARDING JOBY WEEKS' HISTORY OF HEALTH ISSUES (0.3); CONFER WITH NAT AND SILENCE WEEKS REGARDING JOBY WEEKS' HEALTH HISTORY AND NEED FOR MEDICAL RECORDS TO SUPPORT THAT HISTORY (0.4) (REDUCED BY .9 HOURS). | | |
| 03/11/20 | KMS | RESEARCH LAW REGARDING VIRUS SPREAD AND TEMPORARY RELEASE FROM JAIL (7.5); DRAFT MOTION FOR TEMPORARY RELEASE (3.8) (REDUCED BY 8.8 HOURS). | 2.50 | 1,000.00 |
| 03/11/20 | EJH | RESEARCH REGARDING COVID-19 AND VIRUS OUTBREAKS IN PRISONS AND JAILS (4.9); DRAFT SUMMARY OF THE SAME (1.8); ATTENDING CONFERENCE CALL WITH JUDGE CECCHI, AUSA, AND COUNSEL FOR M. GOETCHE REGARDING SCHEDULING ORDER AND SPEEDY TRIAL WAIVER (0.5) (REDUCED BY 5.2 HOURS). | 2.00 | 790.00 |
| 03/12/20 | SAG | REVISE AFFIDAVITS AND SEND TO ADAM SCHWARTZ AND RODNEY VILLAZOR (0.2); REVIEW PRICING DATA AND SEND RODNEY VILLAZOR PRICING DATA FOR HOSTING WEBSITE (0.2); CONFER WITH SAM LAMBE REGARDING UPLOADING OF WEBSITE AND FILES CONTAINED ON THE  HARD DRIVE (0.1); CONFER WITH JOBY WEEKS REGARDING SCHEDULING ORDER AND WHETHER TO WAIVE SPEEDY TRIAL (0.5); CONFER WITH RODNEY VILLAZOR REGARDING BITCLUB NETWORK WEBSITE, DISCOVERY, SCHEDULING ORDER, AND WHETHER TO WAIVE SPEEDY TRIAL (0.2); CONFER WITH KATELYN SANDOVAL AND ERIN HOYLE REGARDING CURRENT STATE OF RESEARCH, POTENTIAL MOTION, AND JOBY WEEKS' HEALTH HISTORY (0.6); EMAIL EXCHANGE WITH STEPHANIE WEEKS REGARDING PROBLEMS WITH NOT WAIVING SPEEDY TRIAL FOR AN ADDITIONAL 60 DAYS (0.3); CONFER WITH JOBY WEEKS MULTIPLE TIMES REGARDING HIS PAST TREATING | 5.50 | 3,162.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | PHYSICIANS, MEDICAL ISSUES, AND NEED TO WAIVE SPEEDY TRIAL FOR AN ADDITIONAL 60 DAYS (0.6); REVIEW MEDICAL RECORDS PROVIDED BY DR. BATTLE AND DR. KING (0.5); CONFER WITH JOBY WEEKS MULTIPLE TIMES ABOUT MEDICAL RECORDS, SCHEDULING ORDER, AND RECOMMENDATION TO WAIVE SPEEDY TRIAL FOR 60 DAYS (0.3); INFORM GOVERNMENT THAT JOBY WEEKS WILL NOT CONSENT TO WAIVER OF SPEEDY TRIAL (0.1); CONFER WITH WEEKS FAMILY REGARDING THE NEED TO OBTAIN A LETTER FROM DR. BATTLE EXPLAINING JOBY WEEKS' MEDICAL CONDITIONS AND TO OBTAIN RECORDS FOR ALL MEDICAL CONDITIONS (0.4); STRATEGIZE WITH ERIN HOYLE REGARDING ARGUMENTS IN MOTION AND LIMITED RELEASE FROM CUSTODY (0.6); SEND RODNEY VILLAZOR PROPOSED SCHEDULING ORDER AND REVIEW REVISED ORDER (0.3); REVIEW COURT ORDER REGARDING SPEEDY TRIAL WAIVER AND CONFER WITH GOVERNMENT ABOUT SPEEDY TRIAL DECISION (0.2); REVIEW NAT WEEKS' LETTER REGARDING JOBY WEEKS' HEALTH CONDITIONS (0.1); REVIEW EMAILS FROM STEPHANIE WEEKS REGARDING VARIOUS ISSUES (0.3); AMEND EMERGENCY MOTION FOR RELEASE AND REVIEW ARTICLES PERTAINING TO ECCF (1.5). (REDUCED BY 1.4 HOURS). | | |
| 03/12/20 | KMS | DRAFT MOTION FOR TEMPORARY RELEASE (3.0); RESEARCH FOR MOTION FOR TEMPORARY RELEASE (3.6); REVISE MOTION FOR TEMPORARY RELEASE (.3); DISCUSS CLIENT'S MEDICAL HISTORY IN PREPARATION FOR MOTION FOR TEMPORARY RELEASE (.4) (REDUCED BY 5.3 HOURS). | 2.00 | 800.00 |
| 03/12/20 | EJH | RESEARCH COVID-19 UPDATES IMPACTING ESSEX COUNTY, NEW JERSEY (2.3); UPDATE MOTION FOR TEMPORARY RELEASE WITH THE SAME (0.3); DEVELOP STRATEGY FOR MOTION AND NEXT STEPS (0.5) (REDUCED | 1.50 | 592.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
        CONSPIRACY WIRE FRAUD & SECURITIES
        VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | BY 1.6 HOURS). | | |
| 03/13/20 | AMH | CORRESPONDENCE RE: SCHEDULING ORDER; REVIEW ORDERS (REDUCED BY .2 HOURS). | 0.20 | 115.00 NO CHARGE |
| 03/13/20 | SAG | REVISE EMERGENCY MOTION AND SEND TRACK CHANGES TO KATELYN SANDOVAL AND ERIN HOYLE (1.5); CONFER WITH ERIN HOYLE REGARDING POLICIES OF ESSEX COUNTY JAIL AND DEVELOPMENTS AT THE JAIL (0.2); CONFER WITH AUSA JAMIE HOXIE REGARDING THEIR DESIRE FOR JOBY WEEKS' COOPERATION AND SCHEDULING ORDER ISSUES (0.2); CONFER WITH JOBADIAH WEEKS REGARDING NEED FOR MEDICAL RECORDS TO SUPPORT HIS CLAIMED CONDITIONS, ENCOUNTERS WITH DOCTOR AT THE JAIL, AND ISSUES WITH DR. KING (0.3); CONFER WITH ERIN HOYLE REGARDING OBTAINING MEDICAL RECORDS TO SUPPORT JOBY WEEKS' MEDICAL CONDITIONS AND TIMING FOR FILING OF COVID-19 MOTION (0.3); DRAFT ALTERNATIVE/COMPETING SCHEDULING ORDER TO PROVIDE TO JUDGE CECCHI (0.5); CONFERENCE CALL WITH JUDGE CECCHI REGARDING PROPOSED SCHEDULING ORDER (0.2); CONFER WITH RODNEY VILLAZOR REGARDING RUSS MEDLIN AND PROPOSED SCHEDULING ORDER (0.2); CONFER WITH JOBY WEEKS REGARDING JUDGE CECCHI'S RULING ON SCHEDULING ORDER AND SPEEDY TRIAL (0.1); CONFER WITH AUSA DAVID FEDER REGARDING DISCOVERY AND GOVERNMENT'S DESIRE FOR JOBY WEEKS TO PLEAD GUILTY AND COOPERATE (0.3). | 3.80 | 2,185.00 |
| 03/13/20 | KMS | REVISE MOTION FOR TEMPORARY RELEASE (1.7); DISCUSS CONTINUANCE ISSUE (.8) (REDUCED BY 1.5 HOURS). | 1.00 | 400.00 |
| 03/13/20 | EJH | UPDATE RESEARCH REGARDING COVID-19 AND VIRUS OUTBREAKS IN PRISONS AND JAILS (2.1); REVISE SUMMARY OF THE SAME (0.3); PREPARE EXHIBITS FOR MOTION FOR TEMPORARY RELEASE (0.5) (REDUCED BY | 1.50 | 592.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | 1.4 HOURS). | | |
| 03/13/20 | FR* | ANALYSIS OF 10 TERABYTE EVIDENCE DRIVE SENT FROM THE FBI. CATEGORIZE DATA, IDENTIFY SOURCES, AND CREATE REPORTS OF DRIVE CONTENTS (REDUCED BY 1.6 HOURS). | 1.00 | 255.00 |
| 03/14/20 | SAG | CONFER WITH JOBY WEEKS REGARDING POTENTIAL MOTION BASED ON CORONAVIRUS AND NEED TO OBTAIN MEDICAL RECORDS TO SUPPORT OUR POSITION THAT THE MOTION IS ONLY APPLICABLE TO JOBY WEEKS AND NOT THE ENTIRE JAIL (0.2); CONFER WITH STEPHANIE WEEKS REGARDING NEED TO OBTAIN LETTER FROM DR. BATTLE EXPLAINING HIS RECORDS, JOBY'S MEDICAL CONDITION, AND HOW CORONAVIRUS COULD AFFECT JOBY WEEKS (0.2). | 0.40 | 230.00 |
| 03/15/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE BAIL MOTION FOR TEMPORARY RELEASE BASED ON MEDICAL CONDITION (.1); EMAIL CORRESPONDENCE WITH B. BURKE (CARLTON CONSULTANT AND REGISTERED NURSE) RE SAME; LEGAL RESEARCH RE TEMPORARY RELEASE RE 3142(I). | 0.30 | 199.50 |
| 03/15/20 | SAG | CONFER WITH ERIN HOYLE REGARDING MAKING FINAL EDITS TO THE MOTION TO TEMPORARY RELEASE JOBY WEEKS (0.2); CONFER WITH JOBY WEEKS REGARDING NEED TO OBTAIN LETTER FROM DR. BATTLE (0.2); CONFER WITH MICHAEL YAEGER REGARDING NEED TO OBTAIN LETTER FROM DR. BATTLE AND DISTINGUISH JOBY WEEKS FROM OTHER INMATES AT THE ESSEX COUNTY DETENTION CENTER (0.5); REVIEW SEVERAL CASES ON RELEASE BECAUSE OF MEDICAL CONDITIONS (0.1) (REDUCED BY .2 HOURS). | 0.80 | 460.00 |
| 03/16/20 | MLY | TEAM STRATEGY CALL (.5); CORRESPONDENCE AND TELECONFERENCES RE MEDICAL RECORDS AND 3142(I) THEORY (.5) | 1.00 | 665.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/16/20 | AMH | REVIEW ORDER IN INTERESTS OF JUSTICE (.2); TEAMWIDE CALL (.5) (REDUCED BY .7 HOURS). | 0.70 | 402.50 NO CHARGE |
| 03/16/20 | EJH | TEAM WIDE STATUS CALL (REDUCED BY .4 HOURS). | 0.40 | 158.00 |
| 03/16/20 | BTB | RESEARCH WHETHER COVID-19 POSES A GREATER RISK TO INDIVIDUALS WITH DECREASED LIVER FUNCTION AND OTHER RISK FACTORS FOR CONTRACTING COVID-19; REVIEW J. WEEKS' MEDICAL RECORDS TO EVALUATE WHETHER J. WEEKS HAS ANY MEDICAL CONDITION THAT INCREASES HIS RISK FOR CONTRACTING COVID-19 IN ORDER TO OBTAIN BAIL; SUMMARIZE FINDINGS AND DISCUSS FINDINGS WITH M. YEAGER AND S. GAUGUSH (REDUCED BY 2.5 HOURS). | 5.00 | 1,650.00 |
| 03/17/20 | MLY | CORRESPONDENCE AND TELECONFERENCE RE CORONA BAIL MOTION (REDUCED BY .1 HOUR). | 0.10 | 66.50 NO CHARGE |
| 03/17/20 | AMH | REVIEW ENDS OF JUSTICE ORDER (.2); CORRESPONDENCE WITH J. HOXIE RE: DISCOVERY (.2) (REDUCED BY .2 HOURS). | 0.20 | 115.00 |
| 03/17/20 | KMS | REVIEW NOTES FOR ARGUMENTS TO PUT INTO DENIAL OF BAIL APPEAL (REDUCED BY .2 HOURS). | 0.20 | 80.00 NO CHARGE |
| 03/17/20 | EJH | REVIEW AND REVISE STRATEGY FOR MOTION FOR TEMPORARY RELEASE. | 0.40 | 158.00 |
| 03/18/20 | APS | REV DISCOVERY LETTER FROM AUSA HOXIE (REDUCED BY .2 HOURS). | 0.20 | 120.00 |
| 03/18/20 | SL* | TELEPHONE CALL WITH PRACTICE TECH REGARDING EXTERNAL HARD-DRIVE CONTAINING BCN WEBSITE RECEIVED FROM GOVERNMENT | 0.40 | 110.00 |
| 03/18/20 | SL* | TELEPHONE CALL WITH COUNSEL RE CLIENT PROJECTS | 0.20 | 55.00 |
| 03/18/20 | AMH | CALL WITH S. GAUGUSH RE: STRATEGY, BUDGETING (.2); REVIEW CORRESPONDENCE RE: SCHEDULING ORDER, DISCOVERY; REVIEW DISCOVERY | 0.20 | 115.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | EMAILS (.2) (REDUCED BY .2 HOURS). | | |
| 03/18/20 | SAG | CONFER WITH JOBY WEEKS REGARDING EMERGENCY COVID-19 RELATED MOTION AND ATTORNEY IN NEW JERSEY MENTIONED BY PETER GALLIC (0.3); CONFER WITH DAVID RODMAN REGARDING THE RANCH, BOND APPEAL, RETURN OF PHYSICAL DEVICES (0.8) CUT 0.5]; CONFER WITH STEPHANIE WEEKS REGARDING COVID-19 MOTION AND RON PAUL LETTER OF SUPPORT (0.3); SEND STEPHANIE WEEKS AN EMAIL LAYING OUT WHAT SHOULD BE INCLUDED IN THE RON PAUL EMAIL (0.2) (REDUCED BY .3 HOURS). | 1.30 | 747.50 |
| 03/18/20 | EJH | DEVELOP CLIENT COMMUNICATION PLAN (REDUCED BY .1 HOURS). | 0.10 | 39.50 NO CHARGE |
| 03/19/20 | MLY | PLANNING BAIL MOTION. | 1.10 | 731.50 |
| 03/19/20 | AMH | CORRESPONDENCE RE: SCHEDULING ORDER (REDUCED BY .3 HOURS). | 0.30 | 172.50 NO CHARGE |
| 03/19/20 | SAG | REVIEW AND RESPOND TO GOVERNMENT CORRESPONDENCE ABOUT COMMUNICATING WITH THE COURT REGARDING THE SCHEDULING ORDER (0.6); REVIEW DISCOVERY LETTERS BY THE GOVERNMENT OUTLINING PRODUCTION OF RECORDS TO THE DEFENDANTS, REVIEW RON PAUL LETTER, AND CONFER WITH STEPHANIE WEEKS REGARDING LETTER FROM RON PAUL AND GOVERNMENT'S MONITORING OF JAIL CALLS (1.2); CONFER WITH JAMIE HOXIE AND MICHAEL YAEGER REGARDING FIRST DISCOVERY BATCH AND POTENTIAL REQUEST FOR ITEMS TO BE SENT THROUGH FILE SHARING SITE (0.2); THREE PHONE CALLS WITH JOBY WEEKS REGARDING GOVERNMENT'S FIRST BATCH OF DISCOVERY, GOVERNMENT'S MONITORING OF HIS JAIL CALLS, AND LETTER FROM RON PAUL (0.4); REVISE GOVERNMENT'S PROPOSED SCHEDULING ORDER AND SEND TO THE PARTIES (0.7). | 4.10 | 2,357.50 |
| 03/20/20 | MLY | APPEAL OF DETENTION MOTION. | 0.80 | 532.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/20/20 | AMH | CORRESPONDENCE RE: SCHEDULING ORDER (.2); REVIEW R. PAUL LETTER (.1); CORRESPONDENCE REQUESTING PRODUCTION OF RECORDS (.2) (REDUCED BY .5 HOURS). | 0.50 | 287.50 NO CHARGE |
| 03/20/20 | SAG | DRAFT AND SEND LETTER TO THE GOVERNMENT REGARDING REQUEST FOR RECORDS IN ADVANCE OF RECEIVING HARD DRIVE CONTAINING DISCOVERY (0.9); REVISE TEAM TASK LIST (0.2); DRAFT LETTER REQUESTING THE RETURN OF ELECTRONIC DEVICES SEIZED FROM JOBY WEEKS ON DECEMBER 10, 2020 (0.7); REVIEW REVISED SCHEDULING ORDER, AND SCHEDULING ORDER WITH THE POSITIONS OF THE PARTIES, AND SEND EMAIL TO THE PARTIES REGARDING THE PROPOSED SCHEDULING ORDER (0.4); ASSEMBLE AND SEND PACKAGE OF MATERIALS TO JOBY WEEKS, INCLUDING A STIPULATION TO SIGN AND RETURN REGARDING DRAFT TRANSCRIPTS (0.2); CONFER WITH ADAM SCHWARTZ REGARDING DETENTION AND DISCOVERY ISSUES (0.2); CONFER WITH DEFENSE TEAM REGARDING DETENTION APPEAL, COVID-19 (0.4); CONFER WITH MICHAEL YAEGER AND ERIN HOYLE REGARDING APPEAL OF DETENTION ORDER AND VARIOUS ISSUES RELATED TO FILING AN EMERGENCY MOTION FOR TEMPORARY RELEASE (0.5); CONFER WITH PETER GALLIC REGARDING HOSTING JOBY WEEKS IF HE IS RELEASED TO AVOID COVID-19 EXPOSURE, CONDITIONS AT THE ESSEX COUNTY DETENTION FACILITY, AND DIFFICULTY WITH OBTAINING MEDICAL RECORDS TO SUPPORT MEDICAL ISSUES (0.3); CONFER WITH AUSA JAMIE HOXIE AND RODNEY VILLAZOR REGARDING SCHEDULING ORDER DISPUTE, SPEEDY TRIAL, BRUTON STATEMENTS, AND DISCOVERY (0.9); EMAIL AUSA JAMIE HOXIE ADDITION TO MAKE TO THE PROPOSED SCHEDULING ORDER (0.1) (REDUCED BY .5 HOURS). | 4.30 | 2,472.50 |
| 03/20/20 | EJH | DEVELOP STRATEGY FOR APPEAL OF | 2.00 | 790.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | DETENTION ORDER (0.3); UPDATE RESEARCH REGARDING COVID-19 AND VIRUS OUTBREAKS IN PRISONS AND JAILS (2.9); REVISE SUMMARY OF THE SAME (0.3); RESEARCH STANDARD OF REVIEW FOR APPEAL (0.2); DRAFT VARIOUS SECTIONS OF APPEAL (2.1) (REDUCED BY 3.8 HOURS). | | |
| 03/21/20 | MLY | DRAFTING CORONA BAIL BRIEF. | 0.40 | 266.00 |
| 03/21/20 | SAG | REVIEW GOETTSCHE'S MOTION FOR TEMPORARY RELEASE AND COMMUNICATE WITH YAEGER AND HOYLE REGARDING APPEAL BRIEF (0.5) (REDUCED BY .3 HOURS). | 0.20 | 115.00 |
| 03/21/20 | EJH | UPDATE RESEARCH REGARDING COVID-19 AND VIRUS OUTBREAKS IN PRISONS AND JAILS (0.5); REVISE SUMMARY OF THE SAME (0.1); FURTHER DRAFT VARIOUS SECTIONS OF APPEAL (1.7) (REDUCED BY 1.3 HOURS). | 1.00 | 395.00 |
| 03/22/20 | MLY | DRAFTING AND REVISING CORONA BAIL BRIEF (REDUCED BY 2.6 HOURS). | 3.00 | 1,995.00 |
| 03/22/20 | AMH | CORRESPONDENCE RE: COVID MOTION (.2); CORRESPONDENCE RE: HEARING ON BAIL MOTIONS (.2) (REDUCED BY .2 HOURS). | 0.20 | 115.00 |
| 03/22/20 | SAG | CONFER WITH STEPHANIE WEEKS SEVERAL TIMES REGARDING EMERGENCY CORONAVIRUS MOTION (0.2); CONFER WITH MICHAEL YAEGER AND ERIN HOYLE REGARDING FILING CORONAVIRUS MOTION TODAY (0.4); CONFER WITH MICHAEL YAEGER REGARDING HEARING ON MOTION (0.2); REVIEW CASE-RELATED EMAILS (0,1); REVIEW EMERGENCY MOTIONS FOR RELEASE FILED WITHIN THE LAST FOUR DAYS, AND SEND TO YAEGER AND HOYLE WITH OBSERVATIONS (0.4); CONFER WITH JOBY WEEKS ABOUT THE EMERGENCY MOTION (0.2); CONFER WITH YAEGER AND HOYLE REGARDING VISITATION POLICY AND PROHIBITION ON INTRODUCING ALCOHOL-BASED SUBSTANCES INTO THE JAIL (0.2); CONFER WITH YAEGER ABOUT THE EMERGENCY MOTION (0.2); REVIEW AND REVISE TEMPORARY RELEASE MOTION, | 5.00 | 2,875.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
      CONSPIRACY WIRE FRAUD & SECURITIES
      VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ADD PARAGRAPHS ABOUT MEDICAL CONDITIONS AND ADDITIONAL STATISTICS, AND COMMUNICATE WITH ERIN HOYLE ABOUT EXHIBITS TO MOTION, AND COMMUNICATE WITH MICHAEL YAEGER REGARDING EDITS TO THE MOTION (5.0) (REDUCED BY 2.0 HOURS). | | |
| 03/22/20 | EJH | UPDATE RESEARCH REGARDING COVID-19 AND VIRUS OUTBREAKS IN PRISONS AND JAILS (0.5); REVISE SUMMARY OF THE SAME (0.1); REVIEW AND REVISE MOTION FOR TEMPORARY RELEASE (6.4) (REDUCED BY 4.0 HOURS). | 3.00 | 1,185.00 |
| 03/23/20 | MLY | FINALIZING BRIEF FOR TEMPORARY RELEASE (1.4); CONFERENCES AND CORRESPONDENCE WITH TEAM RE COURT ORDER AND PREPARATION FOR HEARING TOMORROW (3.0); RESEARCH OF FACTS AND LAW FOR HEARING (.6); TELECONFERENCE WITH S. WEEKS (.1) (REDUCED BY 2.1 HOURS). | 3.00 | 1,995.00 |
| 03/23/20 | AMH | REVIEW BAIL MOTION RE: COVID (.5); REVIEW ORDER RE: HEARING ON BAIL MOTION (.2); CALLS WITH S. GAUGUSH, M. YEAGER RE: COVID MOTION, MEDIA (.2) (REDUCED BY .9 HOURS). | 0.90 | 517.50 NO CHARGE |
| 03/23/20 | SAG | CONFER WITH MICHAEL YAEGER SEVERAL TIMES ABOUT THE MOTION FOR TEMPORARY RELEASE, CONDITIONS OF RELEASE, AND ORAL ARGUMENT TOMORROW (0.9); CONFER WITH JOBY WEEKS SEVERAL TIMES ABOUT HIS ASTHMA AND CONDITIONS AT THE JAIL (0.4); CONFER WITH SILENCE WEEKS REGARDING LETTER EXPLAINING JOBY WEEKS' ASTHMA CONDITION (0.2); CONFER WITH DAVID FEDER REGARDING GOVERNMENT'S RESPONSE TO JOBY WEEKS' EMERGENCY MOTION (0.2); CONFER WITH MICHAEL YAEGER AND ERIN HOYLE MULTIPLE TIMES REGARDING STATS, ASTHMA LITERATURE, INTERNATIONAL AND DOMESTIC TRAVEL RESTRICTIONS, AND ARGUMENTS FOR RELEASE (4.4) (REDUCED BY 1.1 HOURS). | 5.20 | 2,990.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/23/20 | KMS | REVIEW NOTES TO VERIFY INCORRECT INFORMATION PROVIDED IN THE COURT'S DENIAL OF BAIL IN PREPARATION FOR ORAL ARGUMENT | 0.10 | 40.00 |
| 03/23/20 | EJH | TELECONFERENCE WITH JUDGE HAMMER'S CLERK REGARDING COURTESY COPY OF MOTION FOR TEMPORARY RELEASE (0.2); DRAFT COVER LETTERS FOR COURTESY COPY AND COPY TO CLIENT (0.1); REVISE STRATEGY FOR APPEAL OF DETENTION ORDER (0.5); UPDATE RESEARCH REGARDING COVID-19 AND VIRUS OUTBREAKS IN PRISONS AND JAILS (1.3); REVISE SUMMARY OF THE SAME (0.2); MONITOR COVID-19 UPDATES THAT MAY ASSIST IN HEARING ON MOTION FOR TEMPORARY RELEASE (0.3); FURTHER RESEARCH TO ASSIST WITH ORAL ARGUMENT ON MOTION FOR TEMPORARY RELEASE (2.9) (REDUCED BY 3.5 HOURS). | 2.00 | 790.00 |
| 03/24/20 | SL* | STRATEGY CALL WITH COUNSEL | 0.30 | 82.50 |
| 03/24/20 | MLY | REVISING AND FINALIZING SUPPLEMENTAL DOCUMENTS FOR CORONAVIRUS BAIL HEARING (REDUCED BY .6 HOURS). | 1.80 | 1,197.00 |
| 03/24/20 | AMH | CORRESPONDENCE RE: OPPOSITION TO MOTION; CORRESPONDENCE RE: HEARING ON MOTION FOR BAIL (REDUCED BY .2 HOURS). | 0.20 | 115.00 |
| 03/24/20 | SAG | PREPARE ARGUMENT FOR HEARING ON EMERGENCY MOTION AND ATTEND HEARING (PART 1) ON EMERGENCY MOTION FOR TEMPORARY RELEASE (4.8); CONFER WITH YAEGER AND HOYLE AFTER THE HEARING (0.3); CONFER WITH RODNEY VILLAZOR REGARDING THE HEARING AND FORMER AUSA WITH EXERCISE-INDUCED ASTHMA AND CORONAVIRUS (0.3); CONFER WITH NAT WEEKS REGARDING NEED FOR ADDITIONAL RECORDS TO SUPPORT CLAIM OF EXERCISE-INDUCED ASTHMA (0.1); CONFER WITH STEPHANIE WEEKS REGARDING THE HEARING EARLIER TODAY (0.2); CONFER WITH JOBY WEEKS REGARDING THE HEARING EARLIER TODAY | 4.50 | 2,587.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.3)    (REDUCED BY 1.6 HOURS). | | |
| 03/24/20 | EJH | PREPARE NOTICE OF FILING SUPPLEMENTAL DOCUMENTS IN SUPPORT OF MOTION FOR TEMPORARY RELEASE (0.7); ORAL ARGUMENT ON MOTION FOR TEMPORARY RELEASE (0.3). | 1.00 | 395.00 |
| 03/24/20 | BTB | REVIEW J. WEEKS' MEDICAL RECORDS TO IDENTIFY ANY DOCUMENTATION THAT SUPPORTS THAT J. WEEKS HAS ASTHMA WHICH INCREASES HIS RISK FOR CONTRACTING COVID-19 IN ORDER TO OBTAIN BAIL; SUMMARIZE FINDINGS AND SUGGEST POTENTIAL OTHER SOURCES OF DOCUMENTATION TO SUPPORT THAT J. WEEKS SUFFERS FROM ASTHMA (REDUCED BY .5 HOURS). | 0.80 | 264.00 |
| 03/25/20 | APS | REV GOV'T RESPONSE TO BAIL MOTION | 0.60 | 360.00 |
| 03/25/20 | MLY | CORRESPONDENCE WITH TEAM RE CORONA VIRUS MOTION. | 0.10 | 66.50 |
| 03/25/20 | EJH | ANALYZE OPINIONS AND TRIAL COURT ORDERS ADDRESSING MOTIONS FOR TEMPORARY RELEASE OR RECONSIDERATION OF BAIL CONDITIONS CONNECTED TO THE CORONAVIRUS TO SUPPLEMENT THE RECORD ACCORDING TO JUDGE HAMMER'S MARCH 24, 2020 COURT ORDER (1.3); DEVELOP STRATEGY WITH B. BURKE REGARDING ORAL ARGUMENT ON MOTION FOR TEMPORARY RELEASE (0.2); ANALYZE NEWS ARTICLES AND ALERTS FOR HOSPITALIZED PATIENTS WITH EXERCISE-INDUCED ASTHMA IN PREPARATION FOR ORAL ARGUMENT (2.0) (REDUCED BY 1.5 HOURS). | 2.00 | 790.00 |
| 03/25/20 | BTB | IDENTIFY PORTIONS OF J. WEEKS' MEDICAL RECORDS THAT CAN BE USED TO SHOW HE HAS DOCUMENTED CARDIOVASCULAR DISEASE WHICH HAS BEEN IDENTIFIED AS A CHRONIC MEDICAL CONDITION THAT MAY PUT HIM AT A HIGHER RISK FOR A POOR OUTCOME IF HE CONTRACTS COVID-19 TO AUGMENT THE ARGUMENT THAT J. WEEKS HAS ASTHMA IN ORDER TO OBTAIN BAIL | 0.70 | 231.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | AND DISCUSS WITH E. HOYLE (REDUCED BY .3 HOURS). | | |
| 03/26/20 | EJP | CALL TO SIMON GAUGUSH TO DISCUSS BOND MOTION (REDUCED BY .1 HOURS). | 0.10 | 70.00 NO CHARGE |
| 03/26/20 | SL* | REVIEW AND PROVIDE CLIENT'S WIFE WITH COPY OF WHATSAPP MESSAGES. | 0.40 | 110.00 |
| 03/26/20 | MLY | REVISING LETTER TO COURT RE ADDITIONAL AUTHORITIES ON CORONAVIRUS BAIL MOTIONS, AND TELECONFERENCES WITH S. GAUGUSH RE SAME (1.2); CORRESPONDENCE AND TELECONFERENCES RE STRATEGY FOR CORONAVIRUS MOTION AND POTENTIAL APPEAL OF DETENTION ORDER (.5) (REDUCED BY .4 HOURS). | 1.30 | 864.50 |
| 03/26/20 | AMH | CORRESPONDENCE RE: COURTHOUSE CLOSURES (REDUCED BY .2 HOURS). | 0.20 | 115.00 NO CHARGE |
| 03/26/20 | SAG | CONFER WITH MICHAEL YAEGER AND ERIN HOYLE ON SUPPLEMENTAL FILING DUE FRIDAY, ESTABLISHING JOBY WEEKS' ASTHMA CONDITION, ESTABLISHING CONNECTION BETWEEN ASTHMA AND COVID-19, CONDITION AT ESSEX COUNTY CORRECTIONAL FACILITY, AND THE PROSPECT OF IMMEDIATELY APPEALING A DENIAL OF THE MOTION FOR TEMPORARY RELEASE (0.8); REVIEW EMAILS AND UPDATES REGARDING COVID-19 AND ASTHMA CONNECTION (0.5); CONFER WITH NAT WEEKS MULTIPLE TIMES REGARDING NEED FOR LETTER ABOUT ASTHMA AND VIDEO OF JOBY WEEKS TALKING ABOUT HIS ASTHMA, CONFER WITH STEPHANIE REGARDING MANNATECH VIDEO ABOUT ASTHMA AND PRESS ISSUES, AND CONFER WITH MICHAEL YAEGER AND ERIN HOYLE REGARDING PRESS COVERAGE, RON PAUL LETTER, SUBMISSION FOR TOMORROW, NAT WEEKS LETTER, AND VIDEO REGARDING JOBY AND ANARCHOCAPITALISM (0.8); REVIEW SUPPLEMENTAL SUBMISSION FOR COURT AND CASES/ARTICLES CITED IN THE LETTER, AND DRAFT FACTS | 3.00 | 1,725.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF**
**CONSPIRACY WIRE FRAUD & SECURITIES**
**VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | DISTINGUISHING CERTAIN CASES (LEGARD AND WILLIAMS) FROM JOBY WEEKS' SITUATION (1.5) (REDUCED BY .3 HOURS).. | | |
| 03/26/20 | EJH | ANALYZE OPINIONS AND TRIAL COURT ORDERS ADDRESSING MOTIONS FOR TEMPORARY RELEASE OR RECONSIDERATION OF BAIL CONDITIONS CONNECTED TO THE CORONAVIRUS TO SUPPLEMENT THE RECORD ACCORDING TO JUDGE HAMMER'S MARCH 24, 2020 COURT ORDER (1.7); ANALYZE NEWS ARTICLES AND ALERTS FOR HOSPITALIZED PATIENTS WITH EXERCISE-INDUCED ASTHMA IN PREPARATION FOR ORAL ARGUMENT (0.2); DRAFT NOTICE OF SUPPLEMENTAL AUTHORITY (1.4); DETERMINE MOBILIZATION OF NEW JERSEY NATIONAL GUARD AT ESSEX COUNTY CORRECTIONAL FACILITY (0.1); FURTHER DETERMINE STRATEGY FOR HEARING ON MOTION FOR TEMPORARY RELEASE AND APPEAL (0.9); PREPARE EXHIBITS FOR FILING (0.5) (REDUCED BY 3.0 HOURS). | 2.00 | 790.00 |
| 03/27/20 | MLY | ANALYSIS OF NEW CORONAVIRUS BAIL CASES (.4); TELECONFERENCES AND CORRESPONDENCE WITH TEAM RE LETTER BRIEF AND ORAL ARGUMENT (.3.2). (REDUCED BY 1.6 HOURS). | 2.00 | 1,330.00 |
| 03/27/20 | AMH | CORRESPONDENCE RE: EMERGENCY MOTION FOR RELEASE, BAIL ISSUES, GOVT RESPONSE, SUPPLEMENTAL BRIEFS; REVIEW SAME (REDUCED BY .4 HOURS). | 0.30 | 172.50 |
| 03/27/20 | SAG | REVIEW REVISED LETTER/BRIEF AND ADDITIONAL MATERIALS (BOP POLICY, ATTORNEY GENERAL MEMO, ARTICLES ON RECENT RELEASES, AND MICHAELS, JAFFE, AND HARRIS ORDERS) FOR SUPPLEMENTAL FILING (0.9); CONFER WITH MICHAEL YAEGER AND ERIN HOYLE REGARDING SUPPLEMENTAL FILING (0.5); CONFER WITH STEPHANIE WEEKS SEVERAL TIMES REGARDING SUPPORT FOR ASTHMA CONDITION AND REVIEW ARTICLE REGARDING RELEASE OF ICE DETAINEES, | 3.50 | 2,012.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ORDER OF RELEASE OF ICE DETAINEES, AND BRIEFS FOR MICHAELS, HARRIS, AND JAFFE (0.6); REVIEW AND CONFER WITH STEPHANIE WEEKS REGARDING LETTER DESCRIBING JOBY'S CONDITION (0.2); CONFER WITH ERIN HOYLE AND MICHAEL YAEGER REGARDING FINAL ADDITIONS TO THE SUPPLEMENTAL FILING AND CHANGES TO THE FILING (0.3); MAKE FINAL EDITS TO SUPPLEMENTAL LETTER/BRIEF, CONFER WITH JOBY WEEKS REGARDING THE SUPPLEMENTAL FILING AND POTENTIALLY PREPARING TO TESTIFY AT HEARING ON MONDAY, CONFER WITH MICHAEL YAEGER ABOUT FILING OF SUPPLEMENTAL BRIEF AND EXHIBITS, AND CONFER WITH THE US ATTORNEY'S OFFICE ABOUT GAINING ACCESS TO USAFX DOCUMENT SYSTEM (1.8) (REDUCED BY .8 HOURS). | | |
| 03/27/20 | EJH | ANALYZE OPINIONS AND TRIAL COURT ORDERS ADDRESSING MOTIONS FOR TEMPORARY RELEASE OR RECONSIDERATION OF BAIL CONDITIONS CONNECTED TO THE CORONAVIRUS TO SUPPLEMENT THE RECORD ACCORDING TO JUDGE HAMMER'S MARCH 24, 2020 COURT ORDER (3.1); ANALYZE NEWS ARTICLES AND ALERTS FOR HOSPITALIZED PATIENTS WITH EXERCISE-INDUCED ASTHMA IN PREPARATION FOR ORAL ARGUMENT (0.2); ANALYZE NEWS ARTICLES AND OTHER MATERIALS REGARDING ESSEX COUNTY CORRECTIONAL FACILITY (0.9); REVIEW AND REVISE NOTICE OF SUPPLEMENTAL AUTHORITY (1.3); FURTHER DETERMINE STRATEGY FOR HEARING ON MOTION FOR TEMPORARY RELEASE AND APPEAL (0.3); FURTHER PREPARE EXHIBITS FOR FILING (0.5); TELECONFERENCE WITH S. WEEKS REGARDING DISCOVERY (0.3) (REDUCED BY 3.6 HOURS). | 3.00 | 1,185.00 |
| 03/28/20 | SAG | REVIEW MATT GOETTSCHE'S SUPPLEMENTAL FILING AND THE GOVERNMENT'S SUPPLEMENTAL FILING, PUT TOGETHER ARGUMENTS REBUTTING | 4.90 | 2,817.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | THE GOVERNMENT'S ARGUMENTS, DRAFT LIST OF QUESTIONS FOR JOBY WEEKS, AND DRAFT LIST OF ISSUES TO RESOLVE BEFORE THE HEARING (3.6); FIVE TELEPHONE CONVERSATIONS WITH JOBY WEEKS (1.3) (REDUCED BY .9 HOURS). | | |
| 03/29/20 | MLY | TELECONFERENCE RE STRATEGY FOR CORONAVIRUS HEARING (1.3); ANALYZING NEW CASES AND DOCKETS RE CORONAVIRUS (.2) (REDUCED BY 4.3 HOURS). | 1.00 | 665.00 |
| 03/29/20 | AMH | REVIEW SUPPLEMENTAL DECLARATION OF J. WEEKS (REDUCED BY .2 HOURS). | 0.20 | 115.00 NO CHARGE |
| 03/29/20 | SAG | CONFER WITH MICHAEL YAEGER AND ERIN HOYLE REGARDING CURRENT STATUS OF CORONAVIRUS, DECLARATION FOR JOBY WEEKS, INFORMATION FROM PETER GALLIC, UPDATE ABOUT DAVID LAT, CLARK DECISION, AND CONCERNS THE COURT MAY HAVE ABOUT A PRECEDENT-SETTING DECISION (1.3); DRAFT DECLARATION FOR JOBY WEEKS; CONFER WITH JOBY WEEKS REGARDING DECLARATION; CONFER WITH MICHAEL YAEGER REGARDING DECLARATION OF JOBY WEEKS; CONFER WITH RODNEY VILLAZOR REGARDING HEARING TOMORROW; CONFER WITH PETER GALLIC ABOUT HIS CIRCUMSTANCES AT HOME, IN FAR HILLS, AND HIS BUSINESSES' INVOLVEMENT IN COVID-19 MITIGATION EFFORTS; REFINE ARGUMENT FOR TEMPORARY RELEASE ON CONDITIONS (4.5) (REDUCED BY 2.0 HOURS). | 8.50 | 4,887.50 |
| 03/29/20 | EJH | FURTHER DEVELOP STRATEGY FOR HEARING ON MOTION FOR TEMPORARY RELEASE AND APPEAL (1.3); MONITOR COVID-19 UPDATES THAT MAY ASSIST IN HEARING ON MOTION FOR TEMPORARY RELEASE (0.9); FURTHER RESEARCH TO ASSIST WITH ORAL ARGUMENT ON MOTION FOR TEMPORARY RELEASE (0.9); ANALYZE CASE LAW     CITED BY GOVERNMENT TO DEVELOP ORAL ARGUMENT (0.8) (REDUCED BY 1.9 HOURS). | 2.00 | 790.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 03/30/20 | MLY | ANALYSIS OF NEW CORONAVIRUS CASES AND DOCKETS AND PREPARATION FOR HEARING (1.6); HEARING WITH JUDGE HAMMER (1.8); TELECONFERENCES AND CORRESPONDENCE RE HEARING AND NEXT STEPS (.5) (REDUCED BY 1.9 HOURS). | 2.00 | 1,330.00 |
| 03/30/20 | AMH | CORRESPONDENCE RE: HEARING ON BAIL (REDUCED BY .2 HOURS). | 0.20 | 115.00 NO CHARGE |
| 03/30/20 | SAG | CONFER WITH PETER GALLIC REGARDING HIS RESIDENCE (0.1); PREPARE FOR HEARING ON EMERGENCY MOTION (2.3); ATTEND AND SET FORTH ARGUMENT FOR EMERGENCY TEMPORARY RELEASE IN HEARING BEFORE JUDGE HAMMER (2.0); CONFER WITH MICHAEL YAEGER AND ERIN HOYLE REGARDING POSTMORTEM OF HEARING AND NEXT STEPS FOR APPEALING ENTIRE DETENTION ORDER (0.3); CONFER WITH STEPHANIE WEEKS REGARDING OUTCOME OF HEARING (0.2); CONFER WITH NAT WEEKS REGARDING OUTCOME OF HEARING (0.2) (REDUCED BY .7 HOURS). | 4.20 | 2,415.00 |
| 03/30/20 | EJH | ATTEND ORAL ARGUMENT ON MOTION FOR TEMPORARY RELEASE (1.8); DEVELOP STRATEGY FOR NEXT STEPS (0.3) (REDUCED BY .8 HOURS). | 1.30 | 513.50 |
| 03/31/20 | AMH | CORRESPONDENCE & ORDER ON BAIL ISSUES (REDUCED BY .2 HOURS). | 0.20 | 115.00 NO CHARGE |
| 03/31/20 | SAG | CONFER WITH JAMIE HOXIE REGARDING HARD DRIVE WITH DISCOVERY (0.1); CONFER WITH ANDREW LOURIE REGARDING POTENTIAL MOTION FOR GRAND JURY MISCONDUCT BASED ON INACCURATE PORTRAYAL OF EMAIL CITED IN THE INDICTMENT AND APPEAL OF DETENTION ORDER (0.4). | 0.50 | 287.50 |
| | | TOTAL FEES FOR PROFESSIONAL SERVICES | | $81,849.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

### ATTORNEY FEE SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| APS | ADAM P. SCHWARTZ | 1.30 | hours at | $600.00 = | 780.00 |
| MLY | MICHAEL YAEGER | 18.80 | hours at | $665.00 = | 12,502.00 |
| KMS | KATELYN M. SANDOVAL | 10.90 | hours at | $400.00 = | 4,360.00 |
| EJH | ERIN J. HOYLE | 25.10 | hours at | $395.00 = | 9,914.50 |
| SL* | SAMANTHA LAMBE* | 2.40 | hours at | $275.00 = | 660.00 |
| AMH | ANDREW M. HINKES | 1.40 | hours at | $575.00 = | 805.00 |
| SAG | SIMON A. GAUGUSH | 87.70 | hours at | $575.00 = | 50,427.50 |
| FR* | FRANCISCO J. RODRIGUEZ* | 1.00 | hours at | $255.00 = | 255.00 |
| BTB | BARBARA T. BURKE | 6.50 | hours at | $330.00 = | 2,145.00 |
| | TOTALS | 155.10 | | | $81,849.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                      $81,849.00

### COSTS INCURRED ON YOUR BEHALF AS POSTED MARCH 1, 2020

| | | |
|---|---|---|
| 03/10/20 | CERTIFIED COPIES - VENDOR: NEW JERSEY DEPT. OF TREASURY - EXPEDITED COPY OF APOSTILLE - CUSTOMER NUMBER 1035538 | 15.00 |
| 03/05/20 | COURT REPORTER CHARGE - VENDOR: SMITH VILLAZOR LLP - FEE FOR OUR PORTION OF THE 2/13/20 BOND HEARING TRANSCRIPT BEFORE MAGISTRATE JUDGE MICHAEL HAMMER | 239.25 |
| 03/31/20 | FILING/RECORDING FEE - VENDOR: WELLS FARGO BANK NA - 02/25/20, JOBADIAH WEEKS - CERTIFICATION | 42.50 |
| 03/05/20 | TRAVEL/LODGING/MEALS - VENDOR: ADAM P. SCHWARTZ - 02/12/20 - 02/14/20 - TRAVEL TO NEW JERSEY FOR BOND HEARING | 1,453.19 |
| 03/05/20 | TRAVEL/LODGING/MEALS - VENDOR: SIMON A. GAUGUSH - 02/12/20 - 02/14/20 - TRAVEL TO NEW JERSEY FOR DETENTION HEARING | 1,432.82 |
| 03/16/20 | MEALS - VENDOR: MICHAEL L. YAEGER - 02/28/20 MEALS DURING TRAVEL TO VISIT CLIENT IN JAIL AND WORKING WHILE TRAVELING | 14.00 |
| 03/09/20 | PROFESSIONAL SERVICES - VENDOR: SIMON A. GAUGUSH - 02/14/20 - FEE FOR BOND HEARING TRANSCRIPT | 792.74 |
| 03/16/20 | GROUND TRANSPORTATION - VENDOR: MICHAEL L. YAEGER - 02/28/20 NEW JERSEY TRANSIT TICKET DURING TRAVEL TO VISIT CLIENT IN JAIL | 10.50 |

TOTAL COSTS AS POSTED THROUGH MARCH 1, 2020                      $4,000.00

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF
CONSPIRACY WIRE FRAUD & SECURITIES
VIOLATIONS**

MAY 7, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1056015

|  |  |  |
|---|---|---|
| INVOICE 1056015 TOTAL | $ | 85,849.00 |
| LESS PAYMENT APPLICATION | $ | (49,873.97) |
|  |  |  |
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 183,438.51 |
| LESS: PAYMENTS | $ | (183,438.51) |
|  |  |  |
| **TOTAL AMOUNT DUE** | $ | **35,975.03** |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOBADIAH SINCLAIR WEEKS
11627 WEST 74TH WAY
ARVADA, CO 80005

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT:  WFBIUS6S
Account No.: 2090002334575

EMAIL: WELLWEEKS@GMAIL.COM

JULY 29, 2020
ATTORNEY: ANDREW M. HINKES
REFERENCE NUMBER: 14629-42106
INVOICE NUMBER: 1066891

**Due Date:  Upon Receipt**

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

| | | |
|---|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 85,849.00 |
| LESS: PAYMENTS | $ | (49,873.97) |
| BALANCE FORWARD | $ | 35,975.03 |
| | | |
| LEGAL SERVICES POSTED THROUGH 06/30/20 | $ | 127,470.00 |
| COSTS ADVANCED POSTED THROUGH 06/30/20 | $ | 6,808.27 |
| INTEREST | $ | 204.76 |
| CURRENT INVOICE TOTAL | $ | 134,483.03 |
| **TOTAL AMOUNT DUE** | $ | **170,458.06** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 134,483.03 | 0.00 | 35,975.03 | 0.00 | 0.00 | 170,458.06 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*

# CARLTON FIELDS

**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOBADIAH SINCLAIR WEEKS
11627 WEST 74TH WAY
ARVADA, CO 80005

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT:  WFBIUS6S
Carlton Fields, P.A. General Account
Account No.: 2090002334575

EMAIL: WELLWEEKS@GMAIL.COM

AUGUST 28, 2020
ATTORNEY: ANDREW M. HINKES
REFERENCE NUMBER: 14629-42106
INVOICE NUMBER: 1071250

**Due Date:  Upon Receipt**

## RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 170,458.06 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 170,458.06 |
| | | |
| LEGAL SERVICES POSTED THROUGH 07/31/20 | $ | 95,036.50 |
| COSTS ADVANCED POSTED THROUGH 07/31/20 | $ | 2,832.88 |
| INTEREST | $ | 204.76 |
| CURRENT INVOICE TOTAL | $ | 98,074.14 |
| **TOTAL AMOUNT DUE** | $ | **268,532.20** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 232,557.17 | 0.00 | 0.00 | 35,975.03 | 0.00 | 268,532.20 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
      WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

**PROFESSIONAL SERVICES AS POSTED THROUGH JULY 31, 2020**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/01/20 | MLY | DRAFTING REPLY BRIEF ON DETENTION MOTION. | 3.00 | 1,995.00 |
| 07/01/20 | SAG | CONFER WITH JOBY WEEKS SIX TIMES ABOUT THE GOVERNMENT'S OPPOSITION BRIEF AND COUNTERARGUMENTS TO THE GOVERNMENT'S CLAIMS (1.8); PULL UP AND REVIEW THIRD CIRCUIT PATTERN JURY INSTRUCTIONS RELATED TO CHARGES IN CASE AND SEND TO JOBY WEEKS (0.5); SEND MICHAEL YAEGER AND ERIN HOYLE 16 OBSERVATIONS JOBY WEEKS MADE REGARDING THE ARGUMENTS PRESENTED IN THE GOVERNMENT'S OPPOSITION BRIEF TO HIS MOTION FOR REVOCATION OF THE DETENTION ORDER (1.0); REVIEW RECENT CORRESPONDENCE AND DRAFT LETTER TO DAVID FEDER REGARDING IMAGES AND RETURN OF JOBY WEEKS' ELECTRONIC DEVICES (1.2). (REDUCED BY .5) | 4.00 | 2,300.00 |
| 07/01/20 | EJH | ANALYZE CASE LAW IN GOVERNMENT'S OPPOSITION TO DETENTION ORDER APPEAL; ANALYZE CASE LAW IN SUPPORT OF APPEAL; FURTHER PREPARE REPLY TO GOVERNMENT'S OPPOSITION; REVIEW AND REVISE THE SAME. | 11.70 | 4,621.50 |
| 07/02/20 | MLY | DRAFTING REPLY BRIEF, AND CORRESPONDENCE AND TELECONFERENCES RE SAME. | 3.50 | 2,327.50 |
| 07/02/20 | SAG | REVIEW AND REVISE REPLY BRIEF IN RESPONSE TO GOVERNMENT'S BRIEF IN OPPOSITION TO JOBY WEEKS' RELEASE (1.0); CONFER WITH MICHAEL YAEGER ABOUT THE REPLY BRIEF (0.2). | 1.20 | 690.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR  
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020  
REF NO.: 14629-42106  
INVOICE NUMBER: 1071250

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/02/20 | EJH | FURTHER PREPARE REPLY TO GOVERNMENT'S RESPONSE IN OPPOSITION TO MOTION TO MOTION FOR APPEAL, REVIEW, AND REVOCATION OF DETENTION ORDER; REVIEW AND REVISE THE SAME. | 5.90 | 2,330.50 |
| 07/03/20 | MLY | DRAFTING REPLY BRIEF. | 0.60 | 399.00 |
| 07/03/20 | SAG | REVIEW AND REVISE REPLY BRIEF (6.9); CONFER WITH JOBY WEEKS THREE TIMES REGARDING REPLY BRIEF, ARGUMENTS ABOUT MISREPRESENTATIONS ON BITCLUB'S WEBSITE, AND ELECTRONIC DEVICES SEIZED FROM JOBY WEEKS AND THE ARVADA HOUSE (0.5); FINALIZE AND SEND LETTER TO AUSA DAVID FEDER SEEKING RETURN OF JOBY WEEKS' ELECTRONIC DEVICES (0.2). | 7.60 | 4,370.00 |
| 07/05/20 | MLY | REVISING REPLY BRIEF. | 4.20 | 2,793.00 |
| 07/05/20 | EJH | REVIEW AND REVISE REPLY TO GOVERNMENT'S RESPONSE IN OPPOSITION TO APPEAL OF DETENTION ORDER. | 0.80 | 316.00 |
| 07/06/20 | SL* | DRAFT LETTER TO AUSA FEDER ENCLOSING 2TB EXTERNAL HARD DRIVE RE WEEKS DEVICES | 0.20 | 55.00 |
| 07/06/20 | MLY | REVISING BRIEF, AND CORRESPONDENCE AND TELECONFERENCES RE SAME. | 1.50 | 997.50 |
| 07/06/20 | SAG | CONFER WITH JOBY WEEKS ABOUT REPLY BRIEF AND MATERIALS TO SEND TO HIM (0.2); CONFER WITH MICHAEL YAEGER ABOUT REPLY BRIEF AND BITCOIN WALLET, CONFER WITH ANGIE MARANTO ABOUT UNSEALING OUR BRIEF, AND CONFER WITH ERIN HOYLE ABOUT BITCOIN WALLET (0.2). | 0.40 | 230.00 |
| 07/06/20 | EJH | FURTHER REVIEW AND REVISE REPLY TO GOVERNMENT'S OPPOSITION OF THE APPEAL TO THE DETENTION ORDER. | 1.10 | 434.50 |
| 07/07/20 | MLY | COMMUNICATIONS WITH TEAM RE BALACI. | 0.30 | 199.50 |
| 07/07/20 | AMH | CORRESPONDENCE RE: CATALIN BALACI. | 0.20 | 115.00 |
| 07/07/20 | SAG | CONFER WITH THE GOVERNMENT AND STEPHANIE WEEKS SEVERAL TIMES ABOUT THE RETURN OF PROPERTY (NO CHARGE); | 0.60 | 345.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | REVIEW BOND PAPERWORK FOR SILVIU BALACI. | | |
| 07/08/20 | APS | EMAILS AND TELE W/ B. SAUTER RE: VEGAS COMPLAINT | 0.40 | 240.00 |
| 07/08/20 | SL* | REVIEW AND ANALYSIS OF PATH TO FREEDOM FORMS REQUESTED BY CLIENT | 0.70 | 192.50 |
| 07/08/20 | MLY | CORRESPONDENCE RE REVISING REPLY BRIEF. | 1.00 | 665.00 |
| 07/08/20 | AMH | REVIEW BRIEF IN OPPOSITION TO BAIL MOTION. | 0.20 | 115.00 |
| 07/08/20 | SAG | REVIEW RECENT COURT FILINGS REGARDING ARREST AND BOND OF BALACI; CONFER WITH MICHAEL YAEGER AND ERIN HOYLE MULTIPLE TIMES REGARDING ARREST OF BALACI AND USING THIS INFORMATION TO SUPPORT RELEASE OF JOBY WEEKS, LENGTH OF REPLY, TIMING OF HEARING, AND CONTENT OF REPLY; CONFER WITH STEPHANIE WEEKS REGARDING BALACI SUPERSEDING INFORMATION AND PLEA AGREEMENT (NO CHARGE); SEND MESSAGES TO JOBY WEEKS ABOUT BALACI'S RELEASE AND THE REPLY BRIEF; REVIEW SCHULTZ AFFIDAVIT; CONFER WITH DAVID RODMAN REGARDING STATUS OF THE CASE (0.5) (NO CHARGE). | 1.70 | 977.50 |
| 07/08/20 | EJH | ANALYZE BOND FOR CO-DEFENDANT BALACI (0.1); RESEARCH REGARDING MR. BALACI'S CITIZENSHIP AND RESIDENCE (0.6); ANALYZE EVIDENCE PRESENTED AGAINST MR. BALACI IN THE INDICTMENT (0.8); ANALYZE GOVERNMENT'S OPPOSITION FOR ARGUMENTS AGAINST MR. WEEKS' RELEASE THAT ALSO APPLY TO MR. BALACI (0.7); REVIEW AND REVISE REPLY TO INCORPORATE ARGUMENTS REGARDING RELEASE ON CONDITION OF CO-DEFENDANT BALACI (2.3); TELECONFERENCE WITH CLIENT (0.2). | 4.70 | 1,856.50 |
| 07/09/20 | MLY | CORRESPONDENCE WITH TEAM RE CLIENTS THOUGHTS ON REPLY BRIEF. | 0.30 | 199.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR                              AUGUST 28, 2020
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**      REF NO.: 14629-42106
**     WIRE FRAUD & SECURITIES VIOLATIONS**             INVOICE NUMBER: 1071250

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/09/20 | AMH | ECF EMAILS RE: BALACI (.3) | 0.30 | 172.50 |
| 07/09/20 | EJH | TELECONFERENCE WITH CLIENT. | 0.10 | 39.50 |
| 07/10/20 | SL* | DRAFT LETTER TO CLIENT RE PATH TO FREEDOM DOCUMENTS AND PLEADINGS. | 0.20 | 55.00 |
| 07/10/20 | SL* | REVIEW DOCKET FOR MOST RECENT FILINGS TO PROVIDE TO CLIENT. | 0.90 | 247.50 |
| 07/10/20 | SL* | REVIEW AND ANALYSIS OF ADDITIONAL PATH TO FREEDOM FORMS REQUESTED BY CLIENT. | 1.00 | 275.00 |
| 07/10/20 | MLY | REVISING REPLY BRIEF ON DETENTION (1.8); CORRESPONDENCE RE CLIENT'S COMMUNICATIONS (.1); CORRESPONDENCE WITH US ATTORNEY'S OFFICE (.1). | 2.00 | 1,330.00 |
| 07/10/20 | EJH | MULTIPLE TELECONFERENCES WITH CLIENT (0.4); COORDINATE FORWARDING PLEADINGS AND "PATH TO FREEDOM" FORMS TO CLIENT (0.2); FURTHER REVIEW AND REVISE REPLY BRIEF (0.2). | 0.80 | 316.00 |
| 07/11/20 | SAG | REVIEW SUPERSEDING INFORMATION AND PLEA AGREEMENT FOR SILVIU BALACI, AND EMAIL GOVERNEMNT ABOUT AVAILABILITY FOR CALL REGARDING UPCOMING STATUS CONFERENCE. | 1.10 | 632.50 |
| 07/12/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE STRATEGY RE DETENTION HEARING AND POTENTIAL COOPERATION (.7); CORRESPONDENCE WITH AUSA HOXIE. | 0.80 | 532.00 |
| 07/12/20 | SAG | CONFER WITH MICHAEL YAEGER REGARDING SIGNIFICANCE OF BALACI PLEA, UPCOMING RELEASE HEARING, STATUS CONFERENCE, AND FINAL ASSESSMENT OF COUNT TWO EVIDENCE (0.5); CONFER WITH JOBY WEEKS ABOUT BALACI PLEA AND REPLY OF RELEASE MOTION, TAX ARGUMENTS, AND MEETING TO DISCUSS COUNT TWO EVIDENCE (0.6). | 1.10 | 632.50 |
| 07/13/20 | MLY | TELECONFERENCE WITH US ATTORNEY'S OFFICE RE POTENTIAL PLEA (.5); TELECONFERENCE WITH S. GAUGUSH RE SAME (.3); COUNT TWO ANALYSIS (.4). | 1.20 | 798.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/13/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT UPCOMING CALL WITH AUSA JAMIE HOXIE REGARDING OUTSTANDING PRELIMINARY PLEA OFFER AND PENDING MOTION FOR RELEASE (0.1); CONFER WITH AUSA JAMIE HOXIE REGARDING OUTSTANDING PRELIMINARY PLEA OFFER, ATTEMPT TO OBTAIN AGREEMENT FROM GOVERNMENT TO LET JOBY WEEKS OUT ON BOND, AND PENDING MOTION FOR RELEASE (0.7); CONFER WITH MICHAEL YAEGER ABOUT COUNT TWO EVIDENCE AND STRATEGY FOR DEALING WITH PLEA OFFER AND BOND ISSUES (0.4);   FIND PATH TO FREEDOM MATERIALS ON SOCIAL SECURITY NUMBERS AND CONFER WITH ERIN HOYLE ABOUT TAX DEFENSE RESEARCH (0.5); REVIEW TAX MATERIALS SENT BY JOBY WEEKS (0.3). | 2.00 | 1,150.00 |
| 07/13/20 | EJH | ANALYZE CASE LAW REGARDING SOVEREIGN CITIZENSHIP AND INCOME TAX COLLECTION. | 1.10 | 434.50 |
| 07/14/20 | SAG | CONFER WITH JOBY WEEKS ABOUT REPLY BRIEF, VARIOUS TAX ISSUES, AND BALACI PLEA (0.4); CONFER WITH RODNEY VILLAZOR ABOUT BALACI PLEA (0.3). | 0.70 | 402.50 |
| 07/14/20 | EJH | FURTHER ANALYZE AND SUMMARIZE CASE LAW REGARDING SOVEREIGN CITIZENSHIP AND INCOME TAX COLLECTION. | 1.20 | 474.00 |
| 07/15/20 | SL* | REVIEW ANTARCTICA PICTURES FROM CLIENT. | 0.10 | 27.50 |
| 07/15/20 | MLY | TELECONFERENCE WITH S. GAUGUSH AND CORRESPONDENCE WITH K. SANDOVAL RE USB DRIVE. | 0.20 | 133.00 |
| 07/15/20 | SAG | CONFER WITH JOBY WEEKS AND SEND DISCOVERY TO WEEKS. | 0.30 | 172.50 |
| 07/16/20 | SL* | REVIEW AND ANALYSIS OF GOVT. PRODUCTION RE FACEBOOK MESSAGES | 1.30 | 357.50 |
| 07/16/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE TRIAL SCHEDULE (.1); CORRESPONDENCE WITH K. SANDOVAL RE USB AND COURIER (.1). | 0.20 | 133.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 07/16/20 | SAG | MULTIPLE TELEPHONE CALLS WITH JOBY WEEKS REGARDING DETENTION AND PRELIMINARY PLEA OFFER, RODNEY VILLAZOR ABOUT SCHEDULING ORDER AND BALACI, AUSA JAMIE HOXIE REGARDING SCHEDULING ORDER AND POTENTIAL PLEA DEAL (2.2); HEARING PREPARATION (0.2); ATTEND HEARING WITH JUDGE CECCHI REGARDING SCHEDULING ORDER AND COMPLEX CASE MANAGEMENT ORDER (0.5); CONFER WITH STEPHANIE WEEKS REGARDING CASE UPDATE (0.4); POST-HEARING CONVERSATION WITH RODNEY VILLAZOR ABOUT DETENTION ISSUES (0.1). | 3.40 | 1,955.00 |
| 07/16/20 | FR* | CONFER WITH SAMANTHA LAMBE REGARDING 2020-06-25 PRODUCTION FROM DOJ. IDENTIFY WEEKS' FACEBOOK DOCUMENTS, SEPERATE FROM ABEL'S FACEBBOK DOCUMENTS, AND EXPORT FOR DELIVERY VIA THUMB DRIVE TO MR. WEEKS. | 0.50 | 127.50 |
| 07/17/20 | MLY | CORRESPONDENCE WITH K. SANDOVAL RE USB (.1); TELECONFERENCE WITH S. GAUGUSH RE POTENTIAL PLEA AND TAX CHARGES (.5); ANALYSIS OF TAX LAW (1.0). | 1.60 | 1,064.00 |
| 07/17/20 | SAG | ASSIST WITH ARRANGING FOR PICK-UP OF MATERIALS FROM THE JAIL (0.1); REVIEW RECENT CORRESPONDENCE FROM THE GOVERNMENT AND DISCOVERY (0.4); REVIEW JOBY WEEKS' BRIEF/STATEMENT IN SUPPORT OF BOND MOTION (0.2); PREPARE FOR CALL WITH THE GOVERNMENT (0.2); CONFER WITH AUSA    JAMIE HOXIE, ANTHONY TORNTORE, AND MICHAEL YAEGER REGARDING POSSIBLE CASE RESOLUTION (0.8); CONFER WITH JOBY WEEKS ABOUT HIS BRIEF (0.2). | 1.70 | 977.50 |
| 07/17/20 | JS* | ASSIST J. KIENZ WITH USB CONTENTS TRANSFER TO BOX FILE SHARE. | 0.50 | 155.00 |
| 07/18/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY GOVERNMENT. | 1.00 | 275.00 |
| 07/18/20 | MLY | TAX AND SECURITY LAW RESEARCH. | 0.20 | 133.00 |
| 07/18/20 | SAG | REVIEW JOBY WEEKS' BRIEF IN SUPPORT | 2.10 | 1,207.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
     WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | OF RELEASE AND CONFER WITH MICHAEL YAEGER AND ERIN HOYLE ABOUT IT. | | |
| 07/18/20 | EJH | TELECONFERENCE WITH CLIENT (0.1); ANALYZE CASE LAW REGARDING CONSTITUTIONALITY OF FEDERAL SECURITIES LAWS (1.9); ANALYZE AND SUMMARIZE CASE LAW REGARDING TAXPAYERS VERSUS NON-TAXPAYERS AS CITED IN CLIENT'S DETENTION ORDER RESPONSE BRIEF (1.3). | 3.30 | 1,303.50 |
| 07/19/20 | SAG | REVIEW EVIDENCE IN SUPPORT OF SECURITIES COUNT TWO, RESEARCH LAW PERTAINING TO SALE AND OFFERING OF UNREGISTERED SECURITIES, REVIEW JURY INSTRUCTIONS FOR UNREGISTERED SECURITIES OFFENSE PROVIDED TO THE JURY IN OTHER FEDERAL TRIALS AND DRAFT COMPREHENSIVE SECURITIES ASSESSMENT MEMO. | 10.30 | 5,922.50 |
| 07/20/20 | MLY | COMMUNICATIONS WITH S. GAUGUSH | 0.30 | 199.50 |
| 07/20/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT COUNT TWO FINAL ASSESSMENT AND SCHEDULING ATTORNEY CALL WITH JOBY WEEKS FOR THURSDAY OR FRIDAY THIS WEEK (0.3); CONFER WITH JOBY WEEKS ABOUT TAX ADVICE HE IS RECEIVING FROM OUTSIDE SOURCES, TAX IDENTIFICATION NUMBERS, IMPROPRIETY OF SOCIAL SECURITY NUMBERS, AND PUTTING TOGETHER SUCCESSFUL ARGUMENTS FOR TRIAL AND RELEASE (0.6); CONFER WITH MICHAEL YAEGER AND ANGIE MARANTO REGARDING CALL PERTAINING TO COUNT TWO ASSESSMENT (0.1); REVIEW CASELAW AND WILLFULNESS REQUIREMENT FOR SECURITIES COUNT, AND ADD TO MEMO (0.6); CONTINUE REVIEWING AND PROCESSING COUNT TWO EVIDENCE (4.1). | 5.70 | 3,277.50 |
| 07/21/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY THE GOVERNMENT IN PREPARATION OF OUR REPLY IN RESPONSE TO THE GOVERNMENT'S OPPOSITION TO OUR MOTION FOR APPEAL, REVIEW AND | 4.40 | 1,210.00 |

PAGE 7
*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | REVOCATION OF DETENTION ORDER. | | |
| 07/21/20 | MLY | ANALYSIS OF COUNT TWO EVIDENCE. | 0.20 | 133.00 |
| 07/21/20 | SAG | REVIEW COUNT TWO EVIDENCE AND CONTINUE WORKING ON ASSESSMENT MEMO (10.7); FINAL REVIEW OF REPLY BRIEF (0.6); CONFER WITH JOBY WEEKS ABOUT DETENTION ISSUES, APPLICABILITY OF FEDERAL LAW TO CORPORATIONS AND CITIZENS, APPLICABILITY OF THE SECURITIES LAWS, GOVERNMENT'S POSITION ON       DETENTION, MEETING TOMORROW ON SECURITIES LAWS (0.8); CONFER WITH DEFENSE TEAM REGARDING RESEARCH TASKS (0.2). | 12.30 | 7,072.50 |
| 07/21/20 | EJH | REVIEW AND REVISE CITATIONS TO RECENTLY FILED GOVERNMENT RESPONSE IN REPLY BRIEF (0.3); ANALYZE CASE LAW ON ARTICLE IV AND FRANCHISE COURTS (0.7); ANALYZE CASE LAW REGARDING APPLICATION OF SECURITIES LAWS TO FOREIGN COMPANIES (1.2); ANALYZE CASE LAW AND OTHER MATERIALS REGARDING CONSENTING TO POSITIVE LAW (1.3). | 3.50 | 1,382.50 |
| 07/22/20 | MLY | ANALYSIS OF COUNT TWO AND TAX EVIDENCE, AND POTENTIAL COOPERATION, AND COMMUNICATIONS WITH S. GAUGUSH RE SAME, AND TELECONFERENCE WITH CLIENT RE SAME. | 4.00 | 2,660.00 |
| 07/22/20 | SAG | CONTINUE REVIEWING COUNT TWO EVIDENCE AND DRAFTING COUNT TWO ASSESSMENT MEMO (2.0); CONFER WITH JOBY WEEKS AND MICHAEL YAEGER REGARDING COUNT TWO EVIDENCE ASSESSMENT (3.4); CONFER WITH JAMIE HOXIE AND ANTHONY TORNTORE ABOUT POTENTIAL PLEA DEAL, COOPERATION, AND ATTORNEY PROFFER NEXT WEEK (0.7); CONFER WITH MICHAEL YAEGER ABOUT DETAILS OF PRELIMINARY PLEA OFFER AND GOVERNMENT'S EXPECTATION FOR COOPERATION (0.8). | 6.90 | 3,967.50 |
| 07/23/20 | SAG | CONFER WITH JOBY WEEKS REGARDING CONVERSATION WITH THE GOVERNMENT | 0.70 | 402.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------|-----------------|-----------|------------|
| | | REGARDING PRELIMINARY PLEA OFFER AND GOVERNMENT'S INTENTION TO DEVISE LOSS AMOUNT TO EQUAL FIVE YEARS IN PRISON (0.7); CONFER WITH STEPHANIE WEEKS REGARDING GOVERNMENT'S PRELIMINARY PLEA OFFER (0.2 - NO CHARGE). | | |
| 07/26/20 | SAG | CONFER WITH JOBY WEEKS REGARDING DIVERSITY JURISDICTION AND GOVERNMENT'S CASE. | 0.20 | 115.00 |
| 07/27/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS IN GOVERNMENT PRODUCTIONS. | 1.10 | 302.50 |
| 07/27/20 | MLY | PREPARATION FOR ATTORNEY PROFFER. | 0.40 | 266.00 |
| 07/27/20 | SAG | CONFER WITH AUSA JAMIE HOXIE REGARDING TOPICS SHE WOULD LIKE TO DISCUSS IN AN ATTORNEY PROFFER (0.2); PROVIDE LIST OF ITEMS TO SAM LAMBE AND MICHAEL YAEGER TO RESEARCH FOR THURSDAY ATTORNEY PROFFER (0.6); SIX TELEPHONE CALLS WITH JOBY WEEKS REGARDING TOPICS GOVERNMENT WANTS TO ADDRESS IN ATTORNEY PROFFER ON THURSDAY (1.4). | 2.20 | 1,265.00 |
| 07/28/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS IN GOVERNMENT PRODUCTIONS | 3.20 | 880.00 |
| 07/28/20 | MLY | ANALYSIS OF EVIDENCE, INCLUDING TRANSCRIPT OF POST-ARREST INTERVIEW, IN PREPARATION FOR ATTORNEY PROFFER. | 4.20 | 2,793.00 |
| 07/28/20 | SAG | CONFER WITH SAM LAMBE REGARDING DOCUMENT REVIEW FOR ATTORNEY PROFFER (0.2); CULL TOGETHER AND REVIEW RECORDS THE GOVERNMENTS WANTS TO COVER IN ATTORNEY PROFFER AND DEFENSE TEAM NEEDS TO REVIEW WITH JOBY WEEKS (5.4); REVIEW MATERIALS AND INFORMATION OBTAINED FROM JOBY WEEKS WITH    MICHAEL YAEGER IN PREPARATION FOR ATTORNEY PROFFER ON THURSDAY (1.0); SIX PHONE CALLS WITH JOBY WEEKS ABOUT ATTORNEY PROFFER AND TOPICS TO BE COVERED IN THE PROFFER (1.3). | 7.90 | 4,542.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/28/20 | FR* | RUN SEARCH FOR DOCUMENT IN RELATIVITY. REPAIR CORRUPTED PAGE IN DOCUMENT, CREATE REVIEWABLE VERSION, AND CONFER WITH SIMON GAUGUSH REGARDING ISSUE DESIGNATION CODING. | 0.60 | 153.00 |
| 07/29/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS IN GOVERNMENT PRODUCTIONS. | 3.30 | 907.50 |
| 07/29/20 | MLY | ANALYSIS OF EVIDENCE, INCLUDING TRANSCRIPT OF POST-ARREST PROFFER. | 3.40 | 2,261.00 |
| 07/29/20 | SAG | REVIEW MATERIALS FOR ATTORNEY PROFFER, DRAFT ATTORNEY PROFFER OUTLINE, AND COMMUNICATE WITH PARALEGAL SAM LAMBE REGARDING OBTAINING ADDITIONAL RECORDS FOR REVIEW (8.4); CONFER WITH MICHAEL YAEGER REGARDING HIS DOCUMENT REVIEW AND PREPARATION FOR ATTORNEY PROFFER TOMORROW (0.7). | 9.10 | 5,232.50 |
| 07/30/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS IN PREPARATION OF ATTORNEY PROFFER. | 0.60 | 165.00 |
| 07/30/20 | MLY | PREPARATION FOR ATTORNEY PROFFER WITH USAO, ATTORNEY PROFFER, AND TELECONFERENCE WITH S. GAUGUSH RE STRATEGY FOR UPCOMING PROFFERS BY CLIENT. | 2.70 | 1,795.50 |
| 07/30/20 | SAG | 13 TELEPHONE CALLS WITH JOBY WEEKS REGARDING REMAINING TOPICS FOR ATTORNEY PROFFER (3.4); CONFER WITH MICHAEL YAEGER REGARDING ATTORNEY PROFFER PREPARATION AND REVIEW FINAL MATERIALS FOR ATTORNEY PROFFER (0.8); TWO CONFERENCE CALLS WITH JAMIE HOXIE AND MICHAEL YAEGER REGARDING MATTERS THAT JOBY WEEKS WOULD BE PREPARED TO TESTIFY ABOUT (1.7); DEBRIEF WITH MICHAEL YAEGER ON STATUS OF PROFFER AND NEXT STEPS FOR POTENTIAL PLEA DEAL (0.4); CONFER WITH JOBY WEEKS ABOUT OUTCOME OF ATTORNEY PROFFER (0.1). | 6.40 | 3,680.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 07/31/20 | SAG | REVIEW ADDITIONAL MATERIALS PERTAINING TO ATTORNEY PROFFER AND GOVERNMENT'S EVIDENCE ON COUNT ONE TO REVIEW WITH JOBY WEEKS (0.3). | 0.30 | 172.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES $95,036.50

ATTORNEY FEE SUMMARY

| | | | | | | |
|-----|--------------------------|--------|----------|----------|---|-----------|
| APS | ADAM P. SCHWARTZ | 0.40 | hours at | $600.00 | = | 240.00 |
| MLY | MICHAEL YAEGER | 35.80 | hours at | $665.00 | = | 23,807.00 |
| EJH | ERIN J. HOYLE | 34.20 | hours at | $395.00 | = | 13,509.00 |
| SL* | SAMANTHA LAMBE* | 18.00 | hours at | $275.00 | = | 4,950.00 |
| JS* | JO-ANN SPINELLI* | 0.50 | hours at | $310.00 | = | 155.00 |
| AMH | ANDREW M. HINKES | 0.70 | hours at | $575.00 | = | 402.50 |
| SAG | SIMON A. GAUGUSH | 89.90 | hours at | $575.00 | = | 51,692.50 |
| FR* | FRANCISCO J. RODRIGUEZ* | 1.10 | hours at | $255.00 | = | 280.50 |
| | TOTALS | 180.60 | | | | $95,036.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES $95,036.50

**COSTS INCURRED ON YOUR BEHALF AS POSTED JULY 31, 2020**

| | | |
|----------|------------------------------------------------------------------------------------------------------------------|--------|
| | COLOR COPYING COST | 176.00 |
| | POSTAGE | 14.85 |
| 07/17/20 | MESSENGER CHARGES | 89.00 |
| 07/16/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.69 |
| 07/06/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: DAVID W. FEDER, AUSA U.S ATTORNEYS OFFICE 970 BROAD STREET, 7TH FLOOR NEWARK NJ 07102 | 20.14 |
| 07/06/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.63 |
| 07/01/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 16.25 |
| 07/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| | | |
|---|---|---|
| 07/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/03/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 16.25 |
| 07/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/13/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/19/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 292.57 |
| 07/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
     WIRE FRAUD & SECURITIES VIOLATIONS

AUGUST 28, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1071250

| | | |
|---|---|---:|
| 07/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/30/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/31/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.50 |
| 07/16/20 | PROFESSIONAL SERVICES - VENDOR: AMERICAN EXPRESS CO - 6/16/20 TRINT VIDEO TRANSCRIPTION SOFTWARE FOR M. YAEGER, T. PSARRAS | 75.00 |
| 07/17/20 | EDISCOVERY DATA MANAGEMENT HOSTING $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | 1,900.00 |

TOTAL COSTS AS POSTED THROUGH JULY 31, 2020          $2,832.88

| | | |
|---|---|---:|
| INTEREST | $ | 204.76 |
| | INVOICE 1071250 TOTAL  $ | 98,074.14 |
| | | |
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 170,458.06 |
| LESS: PAYMENTS | $ | 0.00 |
| | | |
| **TOTAL AMOUNT DUE** | **$** | **268,532.20** |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*



**CARLTON FIELDS**

ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
     **WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

**PROFESSIONAL SERVICES AS POSTED THROUGH JUNE 30, 2020**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/01/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS IN PREPARATION OF DEFENSE | 0.60 | 165.00 |
| 04/01/20 | MLY | TELECONFERENCE AND CORRESPONDENCE WITH S. GAUGUSH RE CASE STRATEGY AND DISCOVERY. | 0.80 | 532.00 |
| 04/01/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT REVIEW OF DISCOVERY, POTENTIAL MOTION CHALLENGING GRAND JURY DETERMINATION AND RELIANCE ON MISLEADING INFORMATION, AND APPEAL OF DETENTION ORDER (0.8). | 0.80 | 460.00 |
| 04/02/20 | SL* | CONFERENCE CALL WITH PRACTICE TECHNOLOGY RE DISCOVERY DATA RECEIVED FROM GOVERNMENT | 0.30 | 82.50 |
| 04/02/20 | MLY | TELECONFERENCES WITH S. GAUGUSH RE CASE STRATEGY AND TRIAL. | 0.20 | 133.00 |
| 04/02/20 | AMH | CORRESPONDENCE RE: ORDER ON BRIEFING BY ABEL. | 0.20 | 115.00 |
| 04/02/20 | SAG | CONFER WITH SAM LAMBE REGARDING UPLOADING OF HARD DRIVE OF DISCOVERY FROM THE GOVERNMENT (0.2); CONFER WITH STEPHANIE WEEKS REGARDING COVID-19 DIARY, BITFURY REPRESENTATIVES, PATERNITY TEST, AND DISCOVERY ISSUES (0.3); CONFER WITH JOBY WEEKS OVER INSTANT MESSAGING REGARDING COVID-19 DIARY AND LETTER TO JAIL PHYSICIAN AND TRANSCRIPT STIPULATION (0.1); CONFER WITH THE GOVERNMENT REGARDING DISCOVERY (0.1); CONFER WITH YAEGER AND SAM LAMBE REGARDING DISCOVERY (0.1); CONFER WITH THE GOVERNMENT | 0.90 | 517.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | REGARDING THE PASSWORD (0,1). | | |
| 04/03/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS IN RELATIVITY IN PREPARATION OF DEFENSE (REDUCED BY .4). | 0.50 | 137.50 |
| 04/03/20 | SAG | LETTER TO MEDICAL DIRECTOR ANICETTE ABOUT JOBY WEEKS' INHALER AND SUPPLEMENTS. | 0.20 | 115.00 |
| 04/06/20 | SAG | SEND OUT VARIOUS CORRESPONDENCE INCLUDING LETTER TO DIRECTOR ORTIZ ABOUT CONDITIONS AT THE ESSEX COUNTY CORRECTIONAL FACILITY; SEND DAVID FEDER STIPULATION REGARDING DRAFT TRANSCRIPTS. | 0.40 | 230.00 |
| 04/06/20 | DJ* | SCANNING HARD DRIVE FOR VIRUSES | 0.00 | 0.00 NO CHARGE |
| 04/07/20 | SL* | CONFERENCE CALL WITH COUNSEL RE DISCOVERY STRATEGY (REDUCED BY .1) | 1.30 | 357.50 |
| 04/07/20 | SL* | REVIEW GOVERNMENT DISCOVERY RECEIVED VIA BOX (REDUCED BY .8). | 1.00 | 275.00 |
| 04/07/20 | MLY | TELECONFERENCE RE DISCOVERY WITH S. GAUGUSH AND S. LAMBE. | 1.30 | 864.50 |
| 04/07/20 | AMH | REVIEW MULTIPLE CORRESPONDENCE RE: LETTERS TO S. WEEKS, CORRESPONDENCE RE: JAIL CONDITIONS. | 0.20 | 115.00 |
| 04/07/20 | SAG | CONFER WITH MICHAEL YAEGER AND SAM LAMBE REGARDING PLAN FOR DISCOVERY THROUGHOUT THE LITIGATION, SYSTEMS TO USE, CASEMAP OUTLINE, PROCESSING OF DISCOVERY, AND CONTINUOUS LEARNING SYSTEMS (1.3); REVIEW AG BARR MEMO REGARDING COVID-19 (0.2); REVIEW USAFX PRODUCTION OF RECORDS (.2). | 1.70 | 977.50 |
| 04/07/20 | FR* | LOAD DOJ PRODUCTIONS "PROD001" THROUGH "PROD004" INTO RELATIVITY (REDUCED BY 1.3). . | 1.00 | 255.00 |
| 04/08/20 | SL* | REVIEW AND ANALYSIS OF CLIENT DOCUMENTS RE MEMBERSHIP AGREEMENT (1.2); TELEPHONE CALLS WITH PRACTICE TECH RE GOVERNMENT DOCUMENT PRODUCTION (.3); REVIEW AND ANALYSIS | 2.00 | 550.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | OF GOVERNMENT DOCUMENTS FROM BOX (.9)(REDUCED BY .4). | | |
| 04/08/20 | AMH | REVIEW LETTER MOTION (.2); CORRESPONDENCE RE: DISCOVERY MATTERS (.2) | 0.40 | 230.00 |
| 04/08/20 | SAG | CONFER WITH SAM LAMBE TO SEARCH FOR CERTAIN BITCLUB RECORDS TO REVIEW AND SEND TO JOBY WEEKS (0.1); CONFER WITH RODNEY VILLAZOR REGARDING MOTION FOR BOND AND ENSURING THAT GOETTSCHE AND WEEKS FILE AT SEPARATE TIMES, SHARING OF RESOURCES TO REVIEW GOVERNMENT'S DISCOVERY, JOE ABEL POST-ARREST INTERVIEW, AND JUDGE HAMMER'S DETENTION ORDER (0.8). | 0.90 | 517.50 |
| 04/08/20 | EJH | REVIEW AND REVISE DRAFT APPEAL OF PRETRIAL DETENTION ORDER (REDUCED BY ..4) . | 0.40 | 158.00 NO CHARGE |
| 04/08/20 | EJH | FURTHER REVIEW AND REVISE DRAFT APPEAL OF PRETRIAL DETENTION ORDER (REDUCED BY .4). | 1.00 | 395.00 |
| 04/08/20 | FR* | LOAD DOJ PRODUCTIONS "PROD005" THROUGH "PROD008" INTO RELATIVITY. CONFER WITH SAMANTHA LAMBE AND ANALYZE AND COMPARE DUPLICATE PRODUCTIONS PROVIDED BY DOJ (REDUCED BY 2.0). | 1.50 | 382.50 |
| 04/09/20 | SAG | CONFER WITH JOBY WEEKS SEVERAL TIMES ABOUT CONDITIONS AT THE JAIL, MEDICAL SERVICES BEING PROVIDED, TERMS OF SERVICE, APPEAL OF DETENTION ORDER, PARTIES' AGREEMENT TO HAVE JOBY WEEKS' APPEAL PROCEED FIRST (0.4); REVIEW ATTORNEY GENERAL BARR'S MEMORANDUM ON COVID-19 FOR DETENTION PURPOSES (0.1); REVIEW NOTES FROM HEARING ON MOTION FOR TEMPORARY RELEASE ON MARCH 30 (0.2); REVIEW ITEMS FROM 3/24 AND 3/31 PRODUCTION AND CONFER WITH SAM LAMBE ABOUT ORGANIZING THE VIDEOS (0.2); CONFER WITH MICHAEL YAEGER | 6.60 | 3,795.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR

JULY 29, 2020

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**

REF NO.: 14629-42106

**WIRE FRAUD & SECURITIES VIOLATIONS**

INVOICE NUMBER: 1066891

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | ABOUT APPEAL OF DETENTION ORDER AND ISSUES TO CONTEND WITH, LIKE ACCESSING THE JAIL AND DECLARATION FROM A DOCTOR (0.3); CONFER WITH SAM LAMBE REGARDING MEMBERSHIP APPLICATION AND SENDING RECORDS TO JOBY WEEKS ON A USB DRIVE (0.2); REVIEW ITEMS OF MATERIALS PRODUCED IN DISCOVERY (0.2); REVIEW 24-INMATE EMERGENCY MOTION FOR RELEASE FROM CUSTODY (SIGNED BY JOBY WEEKS) (0.2); CONFER WITH RODNEY VILLAZOR ABOUT GOETTSCHE HOSTING/PROCESSING DISCOVERY AND INFORM TEAM OF DECISION (0.1); REVIEW INDICTMENT AND RECORDS REFERENCED IN THE INDICTMENT AND COMMUNICATE WITH SAM LAMBE REGARDING THE NEED TO SEARCH THE DISCOVERY FOR THE REMAINING RECORDS CITED IN THE INDICTMENT (1.0); WATCH PART ONE OF POST-MIRANDA INTERVIEW OF JOBY WEEKS AND WRITE DOWN NOTES/IDEAS ABOUT THE INTERVIEW (3.8) (REDUCED BY .1). | | |
| 04/09/20 | EJH | ANALYZE OPINIONS AND TRIAL COURT ORDERS ADDRESSING MOTIONS FOR TEMPORARY RELEASE OR RECONSIDERATION OF BAIL CONDITIONS CONNECTED TO THE CORONAVIRUS TO REVIEW AND REVISE THE DETENTION ORDER APPEAL (2.1); ANALYZE NEWS, CDC PUBLICATIONS, AND ALERTS FOR UPDATES TO COVID-19 STATISTICS IN NEW JERSEY AND ACROSS THE COUNTRY (0.8) (REDUCED BY 1.0). | 1.90 | 750.50 |
| 04/10/20 | MLY | DRAFTING APPEAL OF DETENTION ORDER. | 2.20 | 1,463.00 |
| 04/10/20 | AMH | CALL WITH W. DRAKE FROM STEPTOE RE: BITFURY DOCUMENTS. | 0.30 | 172.50 |
| 04/10/20 | SAG | CONFER WITH STEPHANIE WEEKS ABOUT ARTICLES, MICHAEL YAEGER ABOUT ACCESS TO GOETTSCHE DISCOVERY SYSTEM, SAM LAMBE ABOUT OUR DISCOVERY SYSTEM, SAM LAMBE ABOUT TRANSCRIPTS OF VIDEOS, STEPHANIE | 1.50 | 862.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | WEEKS ABOUT TEAM GOETTSCHE PICKING UP THE TAB FOR PROCESSING AND HOSTING DISCOVERY, AND RESOLUTION OF JOBY WEEKS' 24-INMATE EMERGENCY MOTION FOR RELEASE FROM THE ESSEX COUNTY CORRECTIONAL FACILITY (0.6); CONFER WITH DREW HINKES AND ATTORNEY WILLIAM DRAKE REGARDING THEIR DECISION TO PROVIDE US WITH ACCESS TO THE BITFURY RECORDS PERTAINING TO ALL TRANSACTIONS WITH JOBY WEEKS (0.4); SEND INSTANT MESSAGE TO JOBY WEEKS AND CONFER WITH ANGIE MARANTO ON HAVING COMMUNICATIONS USING GETTING OUT TREATED AS PRIVILEGED (0.2); CONFER WITH RODNEY VILLAZOR AND MICHAEL YAEGER REGARDING CREDENTIALS FOR DISCOVERY SYSTEM (0.2); ENSURE DISCOVERY SENT OUT TO JOBY WEEKS (0.1). | | |
| 04/11/20 | SAG | CONFER WITH JOBY WEEKS REGARDING BITFURY COOPERATION (0.2); REVIEW REAL LEADERS ARTICLE AND EMAILS FROM STEPHANIE WEEKS AND SEND JOBY WEEKS MULTIPLE IM MESSAGES SEEKING CORROBORATION OF NON-BCN WORK (0.4); REVIEW PART TWO OF POST-ARREST VIDEO AND TAKE NOTES REGARDING THE INTERVIEW (2.5). | 3.10 | 1,782.50 |
| 04/12/20 | MLY | DRAFTING APPEAL OF REVOCATION ORDER (REDUCED BY 4.0). | 4.00 | 2,660.00 NO CHARGE |
| 04/13/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS REFERENCED IN INDICTMENT (REDUCED BY .5). | 0.50 | 137.50 |
| 04/13/20 | MLY | TELECONFERENCES AND CORRESPONDENCE RE TRANSCRIPTION SOFTWARE FOR VIDEO EVIDENCE (1.1); DRAFTING APPEAL OF DETENTION ORDER. (3.3). | 4.40 | 2,926.00 |
| 04/13/20 | AMH | ORDER TERMINATING LETTER MOTION. | 0.20 | 115.00 |
| 04/13/20 | SAG | SEND IM MESSAGE TO JOBY WEEKS ABOUT NON-BCN PROJECTS, MEETINGS, AND DISCOVERY (0.2); SEND DETAILED EMAIL TO | 4.50 | 2,587.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | STEPHANIE WEEKS REGARDING FINDING SUPPORT FOR NON-BCN PROJECTS (0.2); CONFER WITH STEPHANIE WEEKS ABOUT WITNESSES FOR TRIAL WHO CAN SPEAK TO JOBY WEEKS' EFFORTS TO REPAY THEM FOR INVESTMENTS THAT DID NOT WORK OUT, ADD TO WITNESS LIST (0.2); REVIEW AND SEND OUT DISCOVERY TASKS AND CONFER WITH NAT WEEKS REGARDING SEVERANCE (0.5); CONFER WITH ERIN HOYLE ABOUT CRYPTOWATT (0.1); CONFER WITH MICHAEL YAEGER ABOUT APPEAL OF DETENTION ORDER, NON-BCN WORK, POST-ARREST INTERVIEW, COVID-19, DIARY OF EVENTS AT JAIL, ELEMENT - STRENGTH OF THE EVIDENCE (0.8); REVIEW EMAILS RELATED TO CASE (0.1); SEND JOBY WEEKS IM MESSAGE REGARDING NEED FOR CONFIDENTIALITY OF IM MESSAGES (0.1); CONFER WITH MICHAEL YAEGER REGARDING TRANSCRIPTION ISSUE AND OUTSTANDING ASSIGNMENTS (0.2); FINISH REVIEWING POST-ARREST VIDEO OF JOBY WEEKS (1.5); CONFER WITH JOBY WEEKS ABOUT POTENTIAL CONSTITUTIONAL VIOLATION FROM EXTENSIVE POST-ARREST INTERVIEW LASTING MORE THAN 6 HOURS AND FAILURE TO BRING HIM TO A MAGISTRATE WITHOUT UNNECESSARY DELAY, DIARY FOR APPEAL OF DETENTION ORDER, FROZEN SANDWICH FOR MEAL, AND WITNESS WHO WILL BE GOOD FOR HIM AT TRIAL (0,5); REVIEW RULE 5(A)(1)(A), 18 USC 3501(C), THE CORLEY DECISION REGARDING THE REQUIREMENT TO PROMPTLY PRESENT AN ARRESTED PERSON TO A MAGISTRATE JUDGE, AND NOTES OF JOBY WEEKS' POST-ARREST INTERVIEW, AND DRAFT AN INITIAL ANALYSIS OF THIS ISSUE FOR SUPPRESSION OF JOBY WEEKS' STATEMENTS TO LAW ENFORCEMENT (1.1) (REDUCED BY 1.0). | | |
| 04/13/20 | EJH | RESEARCH REGARDING INTERNATIONAL FLIGHT DEPARTURES FROM NEWARK INTERNATIONAL TO UPDATE ARGUMENT IN | 1.20 | 474.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | APPEAL OF DETENTION ORDER (0.8); REVIEW AND REVISE THE SAME (0.3); FURTHER DRAFT ARGUMENTS AGAINST THE MAGISTRATE'S FINDINGS AT THE FEBRUARY DETENTION HEARING (0.7) (REDUCED BY .6). | | |
| 04/14/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS REFERENCED IN INDICTMENT (REDUCED BY 2.0). | 2.10 | 577.50 |
| 04/14/20 | MLY | REVISING APPEAL OF DETENTION ORDER (1.2); TELECONFERENCE WITH S. GAUGUSH RE SAME (.2). | 1.40 | 931.00 |
| 04/14/20 | AMH | CORRESPONDENCE RE: CORLEY ISSUE. | 0.20 | 115.00 |
| 04/14/20 | SAG | REVIEW AND REVISE APPEAL OF DETENTION ORDER (2.9); CONFER WITH MICHAEL YAEGER MULTIPLE TIMES ABOUT THE APPEAL OF THE DETENTION ORDER (0.3); CONFER WITH JOBY WEEKS SEVERAL TIMES ABOUT APPEAL OF DETENTION ORDER, PROPOSED PRESS RELEASE DRAFTED BY WEEKS, AND NEED TO MAINTAIN DAILY LOG (0.5); REVIEW MICHAEL AVENATTI MOTION AND ORDER OF TEMPORARY RELEASE FOR CONSIDERATION FOR INCLUSION IN APPEAL OF DETENTION ORDER (0.2); REVIEW SEARCH WARRANT AFFIDAVIT FOR ARVADA, COLORADO HOUSE (0.5). | 4.40 | 2,530.00 |
| 04/14/20 | EJH | REVIEW AND REVISE APPEAL OF DETENTION ORDER (2.2); TELECONFERENCE WITH N. LANDRY (SHADOWTRACK TECHNOLOGIES) REGARDING AVAILABILITY OF SERVICES DURING COVID-19 PANDEMIC (0.1) (REDUCED BY 1.0). | 1.30 | 513.50 |
| 04/15/20 | SL* | REVIEW YOUTUBE VIDEOS, RECORDED CALLS AND RECORDED INTERVIEWS; COORDINATE WITH PRACTICE TECH AND DOCUMENT PRODUCTION FOR TRANSCRIPTION OF SAME (REDUCED BY 1.1). | 1.00 | 275.00 |
| 04/15/20 | MLY | DRAFTING APPELLATE BRIEF (3.6); ARRANGING FOR AND SUPERVISING | 2.00 | 1,330.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | TRANSCRIPTION OF VIDEO (.3) (REDUCED BY 1.9). | | |
| 04/15/20 | SAG | CONTINUE REVIEWING AND REVISING APPEAL OF DETENTION ORDER AND REVIEWING TRANSCRIPT/ORDER OF FEBRUARY 2020 DETENTION HEARING (1.7); CONFER WITH MICHAEL YAEGER ABOUT APPEAL OF DETENTION ORDER (0.3); REVIEW VIDEOS FOR SELECTED TRANSCRIPTION FOR TRIAL, REVIEW MLM VIDEOS BY JOBY WEEKS, AND REVIEW VIDEOS REGARDING MARKETING OF BITCLUB TO THE PUBLIC (2.1); CONFER WITH DAVE RODMAN ABOUT HEMP FARM AND VARIOUS ISSUES ONE HOUR CONVERSATION, BUT CUT TO 0.3 - (0.3) (REDUCED BY .5). | 4.00 | 2,300.00 |
| 04/15/20 | CH* | ASSISTING S.LAMBE WITH EXTRACTION OF VIDEO FILES FROM DOJ PRODUCTION, IN PREPARATION FOR THEM TO BE TRANSCRIBED. | 0.60 | 153.00 |
| 04/15/20 | FR* | CONFER WITH SAMANTHA LAMBE REGARDING CREATING TRANSCRIPTS OF VIDEO FILES PRODUCED BY DOJ. CONVERT VIDEO FILES TO AUDIO TO FACILITATE TRANSCRIPTION BY DOCUMENT PRODUCTION TEAM. | 0.70 | 178.50 |
| 04/16/20 | MLY | REVISING APPEAL OF DETENTION ORDER (REDUCED BY 1.0). | 1.90 | 1,263.50 |
| 04/16/20 | SAG | CONFER WITH RODNEY VILLAZOR ABOUT DISCOVERY AND COMMUNICATIONS WITH CLIENTS; CONFER WITH JOBY WEEKS REGARDING BRIEF FOR DETENTION APPEAL AND POSSIBILITY OF MAT GOETTSCHE PAYING LEGAL FEES. | 0.50 | 287.50 |
| 04/16/20 | EJH | REVIEW NOTES AND OTHER MATERIALS ON MR. WEEKS' INVESTMENTS IN NEW ZEALAND AND BACKGROUND OF STEPHANIE WEEKS' BUSINESSES; REVIEW AND REVISE DRAFT APPEAL OF PRETRIAL DETENTION ORDER (REDUCED BY .9). | 1.00 | 395.00 |
| 04/17/20 | MLY | REVISING BRIEF IN SUPPORT OF APPEAL OF | 0.40 | 266.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR

**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | DETENTION ORDER (.2); TELECONFERENCE AND CORRESPONDENCE WITH S. GAUGUSH RE SAME (.2). | | |
| 04/17/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT APPEAL OF DETENTION ORDER (0.5); REVIEW AND REVISE BRIEF FOR APPEAL OF DETENTION ORDER AND PUT TOGETHER MATERIALS TO SEND TO JOBY WEEKS FOR REVIEW (1.0). | 1.50 | 862.50 |
| 04/20/20 | AMH | REVIEW ORDER TO CONTINUE; CORRESPONDENCE RE: FUNDING ISSUES. | 0.30 | 172.50 |
| 04/21/20 | MLY | CORRESPONDENCE WITH TEAM THE BAIL PACKAGE. | 0.10 | 66.50 |
| 04/21/20 | AMH | CORRESPONDENCE RE BIFURY RECORDS. | 0.20 | 115.00 |
| 04/21/20 | SAG | MULTIPLE TELEPHONE CALLS WITH JOBY WEEKS REGARDING DISCOVERY, APPEAL OF DETENTION ORDER, AND ILLNESS. | 0.40 | 230.00 |
| 04/22/20 | MLY | TELECONFERENCES AND CORRESPONDENCE RE APPEAL OF DETENTION ORDER. | 0.60 | 399.00 |
| 04/22/20 | AMH | CORRESPONDENCE RE: BITFURY RECORDS. | 0.30 | 172.50 |
| 04/22/20 | SAG | REVIEW BRUTON LETTER SENT BY THE GOVERNMENT AND THE COALDALE RANCH RECORDS REFLECTING SATISFACTION OF MECHANIC'S LIEN (0.3); REVIEW AND REVISE BRIEF APPEALING DETENTION ORDER (4.2). | 4.50 | 2,587.50 |
| 04/22/20 | EJH | PREPARE MATERIALS FOR PRETRIAL SERVICES REGARDING APPEAL OF DETENTION ORDER; PREPARE EXHIBITS FOR THE SAME; REVIEW AND REVISE MOTION; ANALYZE LETTERS OF SUPPORT FOR THE SAME (REDUCED BY .8). | 1.60 | 632.00 |
| 04/23/20 | MLY | DRAFTING APPEAL OF DETENTION ORDER (REDUCED BY 1.4). | 3.20 | 2,128.00 |
| 04/23/20 | AMH | REVIEW DRAFT DETENTION APPEAL; CORRESPONDENCE RE: SAME. | 0.50 | 287.50 |
| 04/23/20 | SAG | REVISE BRIEF APPEALING DETENTION ORDER AND COMMUNICATIONS WITH VARIOUS PERSONS TO OBTAIN ADDITIONAL INFORMATION FOR THE BRIEF; CONFER | 4.90 | 2,817.50 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | WITH JOBY WEEKS; CONFER WITH MICHAEL YAEGER; REVIEW SEARCH WARRANT AND IRS INTERVIEW FOR REFERENCE IN BRIEF (REDUCED BY1.0). | | |
| 04/23/20 | EJH | FURTHER ANALYZE LETTERS OF SUPPORT AND PROPOSE REVISIONS OF THE SAME (3.5); RESEARCH ADDITIONAL OUTSTANDING ITEMS TO FINALIZE ARGUMENTS IN APPEAL TO JUDGE CECCHI (0.5); REVIEW AND REVISE MOTION (1.1) (REDUCED BY 2.7). | 2.40 | 948.00 |
| 04/24/20 | APS | REV/EDIT APPEAL; CONFERENCE W/ COUNSEL (REDUCED BY 1.7 HOURS). | 1.70 | 1,020.00 NO CHARGE |
| 04/24/20 | SL* | REVIEW DOCUMENT PRODUCTIONS RECEIVED FROM BITFURY | 0.50 | 137.50 |
| 04/24/20 | MLY | REVISING APPEAL OF DETENTION ORDER TO JUDGE CECCHI (REDUCED BY 2.4). | 7.10 | 4,721.50 |
| 04/24/20 | AMH | DRAFTING TO BITCOIN INCLUSION (.5); REVIEW MOTION FOR ADDITIONAL PAGES. | 0.20 | 115.00 |
| 04/24/20 | SAG | REVIEW AND REVISE BRIEF APPEALING DETENTION ORDER; CONFER WITH JOBY WEEKS REGARDING APPEAL ISSUES; CONFER WITH ERIN HOYLE AND ANGIE MARANTO REGARDING MOTION FOR ENLARGEMENT OF PAGE NUMBERS; CONFER WITH MICHAEL YAEGER REGARDING ISSUES PERTAINING TO THE APPEAL BRIEF (REDUCED BY 1.0). | 7.10 | 4,082.50 |
| 04/24/20 | EJH | RESEARCH ADDITIONAL OUTSTANDING ITEMS TO FINALIZE ARGUMENTS IN APPEAL TO JUDGE CECCHI (2.6); COMPLETE VARIOUS TASKS TO FINALIZE MOTION FOR FILING (4.4); CORRESPONDENCE WITH C. WEEKS AND S. WEEKS REGARDING VARIOUS MATTERS FOR FILING (0.6); FINALIZE MOTION FOR FILING (0.9); FINALIZE EXHIBITS FOR FILING (2.1); CORRESPONDENCE WITH A. MARANTO REGARDING FINALIZING MOTION (0.5) (REDUCED BY 3.6). | 6.50 | 2,567.50 |
| 04/24/20 | SS* | LOAD CLIENT DOCUMENTS TO RELATIVITY FOR REVIEW (REDUCED BY .8). | 0.80 | 204.00 NO CHARGE |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 04/24/20 | FR* | LOAD BITFURY PRODUCTIONS BITFURY001 AND BITFURY002 TO RELATIVITY DATABASE (REDUCED BY .7). | 0.70 | 178.50 NO CHARGE |
| 04/25/20 | MLY | REVISING APPEAL OF DETENTION ORDER. | 1.10 | 731.50 |
| 04/25/20 | SAG | REVIEW AND REVISE APPELLATE BRIEF. | 3.80 | 2,185.00 |
| 04/26/20 | MLY | REVISING APPEAL OF DETENTION ORDER. | 2.60 | 1,729.00 |
| 04/26/20 | SAG | CONFER WITH JOBY WEEKS REGARDING ISSUES PERTAINING TO APPELLATE BRIEF. | 0.20 | 115.00 |
| 04/27/20 | SL* | REVIEW BITFURY PRODUCTION DOCUMENTS (REDUCED BY 1.3). | 1.20 | 330.00 |
| 04/27/20 | SL* | REVIEW DOCUMENT PRODUCTION FROM GOVERNMENT RE INTERVIEW MEMORANDUMS | 0.50 | 137.50 |
| 04/27/20 | MLY | REVISING THE BRIEF APPEALING THE ORDER OF DETENTION (1.4); TELECONFERENCE AND CORRESPONDENCE RE GOVERNMENT'S COMMENTS ON A POTENTIAL PLEA (1.2) (REDUCED BY 1.0). | 1.80 | 1,197.00 |
| 04/27/20 | AMH | CORRESPONDENCE RE: COMMUNICATIONS FROM PROSECUTORS, BITFURY DOCUMENTS (.6); REVIEW AND REVISE BAIL BRIEF (1.2); CALLS WITH S. GAUGUSH, M. YAEGER (1) (REDUCED BY 1.3). | 1.50 | 862.50 |
| 04/27/20 | SAG | MAKE FINAL REVISIONS TO THE BRIEF AND REVIEW TRANSCRIPT OF DETENTION HEARING FOR REFERENCES IN THE BRIEF (1.1); CONFER WITH MICHAEL YAEGER MULTIPLE TIMES REGARDING BRIEF APPEALING DETENTION ORDER (1.0); CONFER WITH AUSA JAMIE HOXIE REGARDING PLEA OFFER (0.4); CONFER WITH MICHAEL YAEGER REGARDING COMPONENTS OF PLEA OFFER (0.8); CONFER WITH TEAM REGARDING PROPOSED PLEA OFFER (0.3); REVIEW BITFURY PURCHASE ORDERS (0.2) (REDUCED BY .5). | 3.20 | 1,840.00 |
| 04/27/20 | EJH | FINALIZE RECENTLY ADDED EXHIBITS FOR FILING; COORDINATING DOCUMENTS FOR REVIEW TO FINALIZE APPEAL (REDUCED BY | 0.70 | 276.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
        **WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | 1.0). | | |
| 04/28/20 | SAG | CONFER WITH MICHAEL YAEGER REGARDING PLEA OFFER AND COUNTEROFFER (0.4); THREE PHONE CALLS WITH JOBY WEEKS REGARDING TERMS OF GOVERNMENT'S PROPOSED PLEA OFFER, LOSS AMOUNT, EXPUNGEMENT, DEFERRED PROSECUTION, COOPERATION, AND FORFEITURE (0.7); CONFER WITH STEPHANIE WEEKS REGARDING TERMS OF PLEA OFFER (NO CHARGE - 0.3); | 1.10 | 632.50 |
| 04/29/20 | MLY | ANALYSIS OF D. HINKES EDITS TO APPEAL, AND PARTICULAR BITCOIN EDITS, AND REVISIONS TO REFLECT SAME (1.0); TELECONFERENCE WITH S. GAUGUSH RE STRATEGY WITH GOVERNMENT (.3). | 1.30 | 864.50 |
| 04/29/20 | AMH | CORRESPONDENCE RE: EXHIBIT FOR MOTION. | 0.20 | 115.00 |
| 04/29/20 | SAG | CONFER WITH JOBY WEEKS SEVERAL TIMES ABOUT PROPOSED PLEA OFFER, RELEASE ON CONDITIONS, FORFEITURE FOR COUNT TWO, EXPUNGEMENT, AND REQUEST FOR DEFERRED PROSECUTION (0.6); CONFER WITH MICHAEL YAEGER REGARDING NEGOTIATIONS WITH THE GOVERNMENT (0.2). | 0.90 | 517.50 |
| 04/30/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE POTENTIAL DEAL (.4); | 0.40 | 266.00 |
| 04/30/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT TERMS OF NEGOTIATED RESOLUTION (0.4); REVIEW WHETHER COUNT TWO CARRIES FORFEITURE (0.2); CONFER WITH JOBY WEEKS REGARDING GOVERNMENT'S PROPOSED CASE RESOLUTION (0.3); CONFER WITH JEFF SPARROW (NO CHARGE); CONFER WITH DREW HINKES REGARDING PLEA OFFER (NO CHARGE). | 0.90 | 517.50 |
| 04/30/20 | CH* | CREATION OF NEW CASEMAP FILE / CONFIRMATION OF ACCESS TO FILE FOR USERS. TRAINING USERS ON ACCESSING FILE. | 0.30 | 76.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR                           JULY 29, 2020
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**       REF NO.: 14629-42106
**WIRE FRAUD & SECURITIES VIOLATIONS**             INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 05/01/20 | SAG | REVIEW TERMS OF PROPOSED PLEA, CALL AND EMAIL AUSA JAMIE HOXIE REGARDING PROPOSED PLEA OFFER. | 0.90 | 517.50 |
| 05/03/20 | SAG | CONFER WITH STEPHANIE WEEKS REGARDING RECENT RIOT BLOCKCHAIN SUIT DISMISSAL, PRESS RELEASE DRAFTED BY JOBY, AND FINAL VERSION OF RELEASE MOTION (NO CHARGE); CONFER WITH JOBY WEEKS REGARDING MECHANICS OF NEGOTIATING A PLEA DEAL. | 0.20 | 115.00 |
| 05/04/20 | SL* | REVIEW TRANSCRIPTIONS OF OUR CLIENTS INTERVIEWS WITH GOVT. (REDUCED BY .5 HOURS) | 0.50 | 137.50 NO CHARGE |
| 05/04/20 | MLY | TELECONFERENCES RE POTENTIAL PLEA DEAL. (REDUCED BY .4 HOURS) | 0.70 | 465.50 |
| 05/04/20 | SAG | CONFER WITH AUSA JAMIE HOXIE REGARDING PROPOSED PLEA FOR JOBY WEEKS, EVIDENCE FOR COUNT TWO, AND POSITION ON DETENTION (0.8); CONFER WITH MICHAEL YAEGER REGARDING CONVERSATION WITH THE GOVERNMENT, EVIDENCE THEY POINTED OUT IN SUPPORT OF COUNT TWO, AND MECHANICS FOR MOVING PLEA   FORWARD (0.7). | 1.50 | 862.50 |
| 05/05/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE STRATEGY ON SPEEDY TRIAL AND POTENTIAL PLEA. | 0.10 | 66.50 |
| 05/05/20 | AMH | CORRESPONDENCE RE: MURPHY/DATA GOVERNANCE QUESTIONNAIRE. | 0.20 | 115.00 |
| 05/05/20 | SAG | CONFER WITH AUSA JAMIE HOXIE ABOUT SPEEDY TRIAL AND STATUS CONFERENCE TOMORROW (0.1); REVIEW COURT'S REQUEST FOR STATUS CONFERENCE, MESSAGE JOBY WEEKS ABOUT THE STATUS CONFERENCE AND NEED FOR DISCUSSION (0.1); CONFER WITH STEPHANIE WEEKS ABOUT IOWA AS A PLACE FOR RELEASE AND THE COURT'S STATUS CONFERENCE (0.1); REVIEW GOETTSCHE'S OBJECTION TO THE WAIVER OF SPEEDY TRIAL (0.1); REQUEST ADDITIONAL RECORDS BE SENT TO JOBY WEEKS (0.1); CONFER WITH | 1.00 | 575.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | MICHAEL YAEGER REGARDING SPEEDY TRIAL ISSUES (0.1); CONFER WITH JOBY WEEKS ABOUT STATUS CONFERENCE TOMORROW, SPEEDY TRIAL, PRELIMINARY PLEA DISCUSSIONS WITH AUSA HOXIE, AND MOTION APPEALING DETENTION ORDER (0.4). | | |
| 05/06/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY GOVT AND SEARCH FOR DOCUMENTS REFERENCED IN COUNT 2 OF INDICTMENT(REDUCED BY .9). | 2.00 | 550.00 |
| 05/06/20 | MLY | COMMUNICATIONS WITH S. GAUGUSH RE STRATEGY FOR TODAY'S COURT CONFERENCE (.3); COURT CONFERENCE (1.3); CONFERENCE WITH S. GAUGUSH RE SPEEDY TRIAL, BAIL, AND ANALYSIS OF EVIDENCE RE POTENTIAL PLEA (REDUCED BY .4). | 2.30 | 1,529.50 |
| 05/06/20 | AMH | CORRESPONDENCE RE: COVID (.2); REVIEW NOTICE OF SPEEDY TRIAL OBJECTION (.2); CORRESPONDENCE RE: PLEA (.2) (REDUCED BY .2). | 0.40 | 230.00 |
| 05/06/20 | SAG | DRAFT ARGUMENT FOR STATUS CONFERENCE ADDRESSING DISCOVERY, DETENTION, COVID-19, AND SPEEDY TRIAL, SEND EMAIL TO YAEGER, AND SEND EMAIL TO AUSA HOXIE ABOUT STATUS CONFERENCE, AND REVIEW MATT GOETTSCHE'S OBJECTION TO SPEEDY TRIAL WAIVER (1.4); CONFER WITH MICHAEL YAEGER ABOUT COUNT TWO EVIDENCE, ACCESSING VIDEO-TELECONFERENCING CAPABILITIES AT THE JAIL, CONVINCING THE GOVERNMENT NOT TO OPPOSE RELEASE, AND THE STATUS CONFERENCE (0.4); CONFER WITH AUSA JAMIE HOXIE ABOUT STATUS CONFERENCE, CONFER WITH YAEGER ABOUT OUTCOME OF CALL AND PLAN FOR APPEAL OF DETENTION ORDER, AND CONFER WITH SAM LAMBE ABOUT DISCOVERY TO JOBY WEEKS AND OBTAINING AN INVENTORY (0.2); ATTEND STATUS CONFERENCE VIA TELECONFERENCE (1.4); POST-MORTEM | 5.70 | 3,277.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
      WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | CONFERRAL WITH MICHAEL YAEGER REGARDING HEARING AND DETENTION ISSUES (0.2); PUT TOGETHER MEMO ON GOVERNMENT'S EVIDENCE PERTAINING TO COUNT TWO AND IDENTIFY RECORDS IN SUPPORT OF GOVERNMENT'S CHARGE IN COUNT TWO (0.9); CONFER WITH DREW HINKES REGARDING IDEAS FOR CONVINCING THE GOVERNMENT TO AGREE TO JOBY WEEKS' RELEASE (0,4); CONFER WITH JAMIE HOXIE ABOUT HARD DRIVE AND FACEBOOK CHATS BEING INCLUDED IN NEXT PRODUCTION (0.1); REVIEW MATERIALS PROVIDED BY STEPHANIE WEEKS AND CONFER WITH STEPHANIE ABOUT THE MATERIALS, THE HEARING TODAY, POTENTIAL PLEA DEAL, AND INFORMATION OBTAINED FROM THE GOVERNMENT (0.7); CONFER WITH STEPHANIE WEEKS ABOUT JOBY WEEKS CONTRACTING COVID-19 (NO CHARGE); SEND IM MESSAGE TO JOBY WEEKS ABOUT HIS CONDITION (NO CHARGE); CONFER WITH MICHAEL YAEGER ABOUT PLAN OF ACTION TO DEAL WITH DISCLOSURE OF JOBY WEEKS CONDITION TO THE COURT (NO CHARGE). | | |
| 05/07/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY GOVT. AS THEY RELATE TO COUNT 2 OF THE INDICTMENT; TELEPHONE CALL WITH COUNSEL RE SAME | 1.50 | 412.50 |
| 05/07/20 | MLY | ANALYZING COUNT TWO EVIDENCE PROFFERED BY THE GOVERNMENT. | 2.60 | 1,729.00 |
| 05/07/20 | SAG | FOUR PHONE CALLS WITH JOBY WEEKS ABOUT COVID-19, QUARANTINE, HEARING YESTERDAY, GOVERNMENT'S POSITION ON DETENTION, STRATEGY TO GET THE GOVERNMENT TO CHANGE ITS POSITION ON DETENTION, AND REVIEW OF EVIDENCE FOR COUNT TWO (0.9); EMAIL TO JAMIE HOXIE REGARDING REQUEST FOR TERMS OF CONDITIONS AND ACCESS TO LAPTOP AND CELL PHONE (0.1); CONTACT ESSEX COUNTY CORRECTIONAL FACILITY REGARDING COVID-19 EXPOSURE (0.3). | 1.30 | 747.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (REDUCED BY .2 HOURS) | | |
| 05/08/20 | SL* | REVIEW DOCUMENTS IN DOJ DOCUMENT PRODUCTIONS REFERENCED IN COUNT TWO OF INDICTMENT | 4.00 | 1,100.00 |
| 05/08/20 | MLY | ANALYZING COUNT TWO EVIDENCE AND APPLICABLE LAW. | 2.70 | 1,795.50 |
| 05/08/20 | SAG | CALL JAIL REGARDING COVID-19 UPDATE (0.1); CONFER WITH DREW HINKES REGARDING COVID-19 ISSUES AND JOBY WEEKS' STATUS (NO CHARGE); CONFER WITH MICHAEL YAEGER REGARDING REVIEW OF COUNT TWO EVIDENCE AND WILLFULNESS MENS REA COMPONENT TO CHARGE (0.3); SEND YAEGER A LIST OF VIDEOS, SOME OF WHICH ARE IMPORTANT TO ANALYZING EVIDENCE FOR COUNT TWO CHARGE (0.1); REVIEW MATERIALS REGARDING COUNT TWO (0.4); CALL DR. ANICETTE REGARDING JOBY WEEKS' STATUS (0.1); DRAFT LETTER TO DR. ANICETTE REGARDING JOBY WEEKS' MEDICAL CONDITION (0.4); EMAIL JUDGE CECCHI'S CLERK REGARDING SPEEDY TRIAL (0.3); CONFER WITH YAEGER ABOUT COUNT TWO EVIDENCE (0.3). | 2.00 | 1,150.00 |
| 05/11/20 | MLY | ANALYZING COUNT TWO EVIDENCE AND LAW. | 1.50 | 997.50 |
| 05/11/20 | AMH | REVIEW CONTINUANCE ORDER (REDUCED BY .2). | 0.20 | 115.00 NO CHARGE |
| 05/11/20 | SAG | CONFER WITH SAM LAMBE AND ANGIE MARANTO REGARDING ADDITIONAL MATERIALS RELATED TO COUNT TWO AND SENDING THEM TO JOBY WEEKS TO REVIEW (0.1); CONFER WITH JOBY WEEKS REGARDING COVID-19 AND FILING OF APPEAL OF DETENTION ORDER (0.2); REVIEW GOVERNMENT'S LETTER IN SUPPORT OF A SPEEDY TRIAL CONTINUANCE AND THE COURT'S SPEEDY TRIAL TOLLING ORDER (0.1). | 0.40 | 230.00 |
| 05/12/20 | SL* | REVIEW DOCUMENTS IN DOJ DOCUMENT PRODUCTIONS REFERENCED IN COUNT | 3.90 | 1,072.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | TWO OF INDICTMENT | | |
| 05/12/20 | MLY | ANALYSIS OF COUNT TWO EVIDENCE AND LAW (1.5); TELECONFERENCE AND CORRESPONDENCE WITH A. GAUGUSH (.3) | 1.80 | 1,197.00 |
| 05/12/20 | SAG | DRAFT LETTER TO JOBY WEEKS REGARDING EVIDENCE PERTAINING TO COUNT TWO, AND PROVIDE JOBY WITH THE EVIDENCE REFERENCED BY THE GOVERNMENT (0.3); CONFER WITH JOBY WEEKS REGARDING MATT GOETTSCHE AFFIDAVIT AND FILING MOTION FOR RELEASE ON CONDITIONS (0.8); PROVIDE STATUS UPDATE TO STEPHANIE WEEKS (0.4-NO CHARGE); CONFER WITH MICHAEL YAEGER REGARDING DETENTION APPEAL TO BE FILED ON FRIDAY, CONTINUING NEGOTIATIONS WITH THE GOVERNMENT, COOPERATION ISSUES, AND COUNT TWO EVIDENCE (0.3); ORGANIZE AND PRODUCE RECORDS TO JOBY WEEKS (0.3); REVIEW CORRESPONDENCE REGARDING THIRD DISCOVERY BATCH, CONFER WITH GOVERNMENT, AND CONFER WITH TEAM ABOUT DOWNLOADING (0.2); REVISE FUNDRAISING LETTER (0.4 - NO CHARGE). | 1.90 | 1,092.50 |
| 05/13/20 | SL* | REVIEW DOCUMENTS IN DOJ DOCUMENT PRODUCTIONS REFERENCED IN COUNT TWO OF INDICTMENT | 0.80 | 220.00 |
| 05/13/20 | SAG | REVIEW AND REVISE LEGAL DEFENSE FUNDRAISING LETTER, CONFER WITH MICHAEL YAEGER AND EMAIL PETE WINDERS ABOUT IT (1.1 - NO CHARGE); CONFER WITH PETE WINDERS ABOUT FUNDRAISING LETTER (0.2 - NO CHARGE); SEND REVISED LETTER TO STEPHANIE WEEKS (0.2 - NO CHARGE); REVIEW POST-MIRANDA INTERVIEW TO IDENTIFY AGENT QUESTIONS THAT REVEAL ISSUES FOR COOPERATION AND SEND NOTE TO MICHAEL YAEGER ABOUT STATEMENT CONCERNING "SECURITY" ISSUE (0.4); | 0.40 | 230.00 |
| 05/13/20 | FR* | CONFER WITH SAMANTHA LAMBE REGARDING 2020-05-12 DOJ PRODUCTION. | 0.70 | 178.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | LOAD DOCUMENTS TO RELATIVITY. | | |
| 05/14/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE DETENTION APPEAL AND POTENTIAL PLEA. | 0.50 | 332.50 |
| 05/14/20 | SAG | CONFER WITH JOBY WEEKS THREE TIMES REGARDING COUNT TWO EVIDENCE, DETENTION APPEAL, AND FACTS ABOUT BITCLUB THAT WE MAY BE ABLE TO OFFER AS ADVANCE COOPERATION (0.5); CONFER WITH MICHAEL YAEGER ABOUT COUNT TWO EVIDENCE AND REVISING APPEAL OF DETENTION ORDER (0.5); REVIEW PROPOSED SCHEDULING ORDER BY GOVERNMENT AND CORRESPOND ABOUT SETTING UP A MEETING TOMORROW TO DISCUSS WITH THE PARTIES (0.2). | 1.20 | 690.00 |
| 05/15/20 | MLY | TELECONFERENCE WITH USAO RE SCHEDULING ORDER, AND CALLS AND CORRESPONDENCE WITH S. GAUGUSH IN PREPARATION FOR SAME. | 0.80 | 532.00 |
| 05/15/20 | SAG | CONFER WITH RODNEY VILLAZOR REGARDING SCHEDULING ORDER AND RECOMMENDED MODIFICATIONS (0.5); CONFER WITH MICHAEL YAEGER REGARDING SCHEDULING ORDER (0.1); CONFERENCE CALL WITH AUSA JAMIE HOXIE, RODNEY VILLAZOR, AND MICHAEL YAEGER REGARDING SPEEDY TRIAL AND NEED TO MODIFY THE SCHEDULING ORDER (0.6); CONFER WITH RODNEY VILLAZOR REGARDING LOADING OF BITCLUB SERVER, DISCOVERY, AND MOTIONS PRACTICE (0.3); REVIEW FINAL PROPOSED SCHEDULING ORDER TO SUBMIT TO JUDGE CECCHI (0.1); REVIEW JOBY'S LETTER FOR THE APPEAL OF THE DETENTION ORDER (0.1). (REDUCED BY .2 HOURS) | 1.70 | 977.50 |
| 05/16/20 | SAG | CONFER WITH JOBY WEEKS TWO TIMES REGARDING LETTER WITH AMENDMENTS TO THE BRIEF APPEALING THE DETENTION ORDER. | 0.40 | 230.00 |
| 05/19/20 | SAG | CONFER WITH WEEKS ABOUT MOTION FOR RELEASE (0,3); AMEND MOTION FOR | 1.30 | 747.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | RELEASE (1.0). | | |
| 05/20/20 | SAG | MAKE AMENDMENTS TO THE BRIEF (1,0); CONFER WITH JOBY WEEKS MULTIPLE TIMES REGARDING AMENDMENTS TO THE BRIEF AND WORK THROUGH CHANGES TO THE BRIEF (1.0). | 2.00 | 1,150.00 |
| 05/20/20 | FR* | CONFER WITH SAMANTHA LAMBE REGARDING DOJ PRODUCTION HARD DRIVE. ANALYZE, REMEDIATE ERRORS AND LOAD 12 OF 22 DOJ PRODUCTIONS FROM HARDRIVE TO RELATIVITY. REDUCED BY 2.2 HOURS) | 2.00 | 510.00 |
| 05/21/20 | FR* | ANALYZE, REMEDIATE ERRORS AND LOAD REMAINING DOJ PRODUCTIONS FROM HARDRIVE TO RELATIVITY. | 3.70 | 943.50 |
| 05/22/20 | AMH | REVIEW SCHEDULING ORDER (.2); DISCOVERY PRODUCTION CORRESPONDENCE (.2). | 0.40 | 230.00 |
| 05/24/20 | SAG | REVIEW AND REVISE APPEAL BRIEF OF DETENTION ORDER CONSISTENT WITH CHANGES MADE BY JOBY WEEKS, CHANGE FIGURES FOR BITCOIN, CHANGE INFORMATION FOR FLIGHTS IN AND OUT OF NEWARK, AND REVIEW PROTECTIVE ORDER REGARDING WHETHER THE MOTION NEEDS TO BE FILED UNDER SEAL. | 4.70 | 2,702.50 |
| 05/25/20 | MLY | REVISING APPEAL OF DETENTION ORDER. | 2.40 | 1,596.00 |
| 05/25/20 | MLY | TELECONFERENCE AND CORRESPONDENCE WITH S. GAUGUSH RE DETENTION APPEAL. | 0.70 | 465.50 |
| 05/25/20 | SAG | THREE PHONE CALLS WITH JOBY WEEKS REGARDING FILING THE APPEAL OF THE DETENTION BRIEF, FILING UNDER SEAL, POTENTIAL PLEA DEAL WITH THE GOVERNMENT, INABILITY TO MAKE JURY NULLIFICATION ARGUMENTS, NEED TO STILL CONSIDER THE GOVERNMENT'S PLEA PROPOSAL, AND LIMITATION ON   USING TRIAL AS A PLATFORM FOR A SOCIAL CAUSE (0.7); CONFER WITH AUSA JAMIE HOXIE ABOUT FILING THE APPEAL OF THE DETENTION ORDER, PLEA PROPOSAL, | 2.40 | 1,380.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | COOPERATION, AND OBTAINING ACCESS TO JOBY WEEKS' LAPTOP AND CELL PHONES (0.8); CONFER WITH MICHAEL YAEGER REGARDING THE APPEAL BRIEF, ASSESSING LOSS FOR SENTENCING PURPOSES, AND SCHEDULING A DATE TO CONFER WITH JOBY OVER ZOOM (0.5); SEND VARIOUS EMAILS TO MICHAEL YAEGER AND ANGIE MARANTO REGARDING FILING OF BRIEF, IN PARTICULAR UNDER SEAL, AND SENTENCING LOSS ISSUES (0.4). | | |
| 05/26/20 | MLY | REVISING, FINALIZING, AND FILING BRIEF. | 1.80 | 1,197.00 |
| 05/26/20 | SAG | VARIOUS EMAILS REGARDING FILING OF MOTION APPEALING DETENTION ORDER AND GETTING ACCOMMODATION TO JOBY WEEKS FOR MORE COMPUTER TIME; CONFER WITH MICHAEL YAEGER REGARDING FILING OF BRIEF AND INSTANT MESSAGE JOBY WEEKS ABOUT FILING AND ASSESSMENT OF COUNT TWO. | 0.50 | 287.50 |
| 05/26/20 | EJH | FINALIZE APPEAL FOR FILING; REVIEW AND REVISE PROPOSED ORDER. | 1.90 | 750.50 |
| 05/26/20 | FR* | LOAD REPLACEMENT PRODUCTION DOCUMENTS PROVIDED BY DOJ. | 0.50 | 127.50 |
| 05/27/20 | MLY | CORRESPONDENCE RE VIDEOCONFERENCING. | 0.10 | 66.50 |
| 05/27/20 | SAG | CONFER WITH LEGAL ASSISTANT ABOUT CONTACTING THE JAIL TO SET UP CONFERENCE CALL TO REVIEW COUNT TWO EVIDENCE WITH JOBY WEEKS (0.2); CONFER WITH SAM LAMBE REGARDING DOWNLOADING OF ADDITIONAL DISCOVERY RECORDS (0.1). | 0.30 | 172.50 |
| 05/28/20 | SAG | CONFER WITH ANGIE MARANTO ABOUT MOTION TO REVOKE DETENTION ORDER AND SETTING UP VIDEO CONFERENCE WITH JOBY WEEKS AT THE JAIL (0.1). | 0.10 | 57.50 |
| 06/01/20 | MLY | PREPARATION FOR CALL WITH CLIENT RE COUNT TWO (1.0); TELECONFERENCES WITH CLIENT AND WITH S. GAUGUSH (2.0). | 3.30 | 2,194.50 |
| 06/01/20 | SAG | CONFER WITH MICHAEL YAEGER | 1.70 | 977.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | REGARDING COUNT TWO EVIDENCE (0,4); CONFER WITH JOBY WEEKS AND MICHAEL YAEGER REGARDING COUNT TWO EVIDENCE (1.3). | | |
| 06/01/20 | EJH | ANALYZE NOTES AND OTHER MATERIALS REGARDING DIFFICULTIES ACCESSING ECCF LAW LIBRARY (0.9); DRAFT LETTER TO AUSA TORNTORE AND HOXIE REGARDING ASSISTANCE FOR SECURING OUT-OF-CELL TIME FOR JOBY TO ASSIST IN PREPARING DEFENSE (0.9). | 1.80 | 711.00 |
| 06/03/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE CASE STRATEGY, POTENTIAL COOPERATION DEAL, AND DETENTION. | 0.80 | 532.00 |
| 06/03/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT ANTICIPATED OPPOSITION FROM THE GOVERNMENT TO RELEASE, OUR ANTICIPATED REPLY BRIEF, AND NEXT MEETING WITH JOBY TO DISCUSS COUNT TWO EVIDENCE (0.5); REVISE LETTER FOR ADDITIONAL ACCESS TO COMPUTERS, WRITE LETTER TO ECCF FOR ADDITIONAL ACCESS TO COMPUTERS, AND REVIEW COMPLEX CASE ORDER AND ORDER FOR CONTINUANCE (1.1); | 1.60 | 920.00 |
| 06/04/20 | SAG | REVIEW CIVIL SECURITIES COMPLAINT AGAINST JOBY WEEKS; CHECK CONTACTS TO DETERMINE IF WEEKS HAS ANY ASSOCIATION WITH THESE PLAINTIFFS; CONFER WITH ADAM SCHWARTZ REGARDING THE COMPLAINT; CONFER WITH DREW HINKES ABOUT THE COMPLAINT. | 1.10 | 632.50 |
| 06/05/20 | SAG | CONFER WITH BEN SOUTER AND ADAM SCHWARTZ REGARDING CIVIL SECURITIES COMPLAINT (0.2); | 0.20 | 115.00 |
| 06/08/20 | MLY | CORRESPONDENCE WITH DEFENSE COUNSEL FOR GOETTSCHE RE BAIL BRIEF. | 0.10 | 66.50 |
| 06/08/20 | AMH | CORRESPONDENCE RE: TELEPHONE/COMPUTER ACCESS.(REDUCED BY .2 HOURS) | 0.20 | 115.00 NO CHARGE |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 06/08/20 | SAG | CONFER WITH JOBY WEEKS REGARDING ACCOMMODATION TO RECEIVE ADDITIONAL TIME ON THE LAW LIBRARY. | 0.10 | 57.50 |
| 06/09/20 | MLY | COMMUNICATIONS WITH TEAM AND GOETTSCHE'S COUNSEL RE COURT DEADLINES FOR FILINGS ON BAIL AND RELATED STRATEGY. | 0.20 | 133.00 |
| 06/09/20 | EJH | REVIEW AND REVISE CASE STRATEGY REGARDING FILING UNDER SEAL AND PREPARING FOR THE GOVERNMENT'S RESPONSE TO THE MOTION TO APPEAL THE BAIL ORDER (0.6); PREPARE LETTER NOTIFYING THE COURT THAT NO FORMAL MOTION TO SEAL WILL BE ENTERED FOR THE MOTION TO APPEAL THE BAIL ORDER (0.2). | 0.80 | 316.00 |
| 06/10/20 | MLY | REVISING LETTER TO COURT RE FILING UNDER SEAL. | 0.40 | 266.00 |
| 06/10/20 | EJH | FINALIZE LETTER TO JUDGE CECCHI REGARDING NO MOTION TO SEAL. | 0.40 | 158.00 |
| 06/11/20 | AMH | CORRESPONDENCE RE: LETTER BY WEEKS. | 0.20 | 115.00 |
| 06/11/20 | EJH | FILE LETTER TO THE COURT REGARDING PROVISIONALLY FILED DOCKET NO. 94; EMAIL COURTESY COPY OF THE SAME. | 0.20 | 79.00 |
| 06/12/20 | MLY | CORRESPONDENCE WITH CO-COUNSEL RE UPCOMING DETENTION HEARING (.1); TELECONFERENCES WITH S. GAUGUSH RE SAME (.5); CORRESPONDENCE WITH GOVERNMENT RE SAME (.1). | 0.60 | 399.00 |
| 06/12/20 | AMH | REVIEW LETTER FILED WITH COURT. | 0.20 | 115.00 |
| 06/12/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT GOVERNMENT'S AWAITED RESPONSE TO OUR MOTION FOR RELEASE; CONFER WITH JOBY WEEKS REGARDING SPEEDY TRIAL, FEDERAL RULES OF EVIDENCE, AND GOVERNMENT'S RESPONSE TO MOTION FOR RELEASE; CONFER WITH AUSA JAMIE HOXIE REGARDING FORTHCOMING DISCOVERY AND AWAITED RESPONSE TO OUR MOTION FOR RELEASE. | 0.60 | 345.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| <u>DATE</u> | <u>INIT</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 06/15/20 | MLY | CORRESPONDENCE WITH CO-DEFENDANTS' COUNSEL RE DETENTION. | 0.10 | 66.50 |
| 06/15/20 | AMH | CORRESPONDENCE RE: SCHEDULING ORDER. | 0.20 | 115.00 |
| 06/15/20 | SAG | CONFER WITH JOBY WEEKS REGARDING TIME OUT OF HIS CELL, GOVERNMENT RESPONSE TO MOTION FOR RELEASE, AND RETURN OF PROPERTY. | 0.20 | 115.00 |
| 06/16/20 | MLY | CORRESPONDENCE AND TELECONFERENCES RELATED TO NEGOTIATIONS WITH DOJ I'VE DETENTION AND POTENTIAL COOPERATION. | 1.70 | 1,130.50 |
| 06/16/20 | AMH | REVIEW SCHEDULING ORDER, CORRESPONDENCE RE: DISCOVERY MATTERS. | 0.30 | 172.50 |
| 06/16/20 | SAG | REVIEW ARTICLE ABOUT RUSS MEDLIN (0.1); TALK TO MICHAEL YAEGER ABOUT CALLS WITH AUSA FEDER REGARDING RETURN OF COMPUTER AND CELL PHONE, RELEASE FROM DETENTION AS PART OF COOPERATION, MOTION FOR BOND, AND POTENTIAL DELAY IN CASE BECAUSE OF RUSS MEDLIN AND BALACCI (0.2). | 0.30 | 172.50 |
| 06/17/20 | MLY | CORRESPONDENCE RE BAIL BRIEF AND HEARING. | 0.30 | 199.50 |
| 06/17/20 | AMH | CORRESPONDENCE RE: UNSEALING ORDER ON DEFENDANT 2, DISCOVERY ISSUES. | 0.30 | 172.50 |
| 06/17/20 | SAG | CONFER WITH MICHAEL YAEGER REGARDING ARREST OF RUSS MEDLIN, EXTRADITION OF BALACCI, GOVERNMENT'S POSITION ON JOBY WEEKS' MOTION FOR RELEASE AND OBTAINING A LETTER FROM THE GOVERNMENT THAT THEY WON'T OPPOSE RELEASE IF JOBY WEEKS COOPERATES, AND FOLLOW UP WITH THE GOVERNMENT ON THESE ISSUES (0.4); CONFER WITH ADAM SCHWARTZ ABOUT CIVIL SUIT IN NEVADA (0.2); | 0.60 | 345.00 |
| 06/18/20 | MLY | CORRESPONDENCE WITH CO-DEFENDANTS' COUNSEL. | 0.10 | 66.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 06/18/20 | FR* | CONFER WITH SAMANTHA LAMBE REGARDING HARD DRIVE RECEIVED FROM DOJ. ANALYZE HARD DRIVE AND PROVIDE REPORTS OF CONTENTS. REDUCED BY .2 HOURS) | 1.00 | 255.00 |
| 06/19/20 | SAG | CONFER WITH JOBY WEEKS REGARDING RELEASE FROM JAIL TO REVIEW DISCOVERY MATERIALS AND PENDING MOTION FOR RELEASE FROM DETENTION. | 0.20 | 115.00 |
| 06/22/20 | MLY | COMMUNICATIONS WITH S. GAUGUSH RE STRATEGY ON DETENTION HEARING. | 1.30 | 864.50 |
| 06/22/20 | SAG | CONFER WITH JOBY WEEKS REGARDING POTENTIAL PLEA DEAL AND HEARING ON MOTION FOR RELEASE ON BOND (0.2); CONFER WITH MICHAEL YAEGER REGARDING VARIOUS CASE EVENTS INCLUDING HEARING ON MOTION FOR BOND (0.3); CONFER WITH AUSA JAMIE HOXIE ABOUT GOVERNMENT OPPOSITION BRIEF AND TIME FOR HEARING (0.2); CONFER WITH JOBY WEEKS ABOUT GOVERNMENT BRIEF, HEARING ON MOTION, AND APPLICABLE LAWS AND REGULATIONS (0.2); REVIEW LETTER FROM JOBY WEEKS TO ADDRESS TO THE COURT (0.1); REVIEW RECENT CORRESPONDENCE AND EMAIL ANTHONY TORNTORE ABOUT ADDITIONAL TIME OUT OF JAIL (0.3); CONFER WITH MICHAEL YAEGER REGARDING GOVERNMENT'S ANTICIPATED RESPONSE, REPLY BRIEF, AND SCHEDULING A HEARING (0.3). | 1.40 | 805.00 |
| 06/23/20 | MLY | CORRESPONDENCE RE COUNT TWO. | 0.10 | 66.50 |
| 06/23/20 | SAG | CONFER WITH ANGIE MARANTO REGARDING SCHEDULING OF HEARING AND MICHAEL YAEGER REGARDING CORRESPONDENCE (0.1); CONFER WITH JOBY WEEKS REGARDING LAWYERS WHOSE RECORDS SHOULD BE EXCLUDED FROM THE GOVERNMENT'S PRIVILEGE PRODUCTION. | 0.30 | 172.50 |
| 06/25/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM DOJ | 0.90 | 247.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR                                JULY 29, 2020
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**      REF NO.: 14629-42106
**WIRE FRAUD & SECURITIES VIOLATIONS**                  INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 06/25/20 | SAG | DRAFT AND SEND LETTER TO THE GOVERNMENT ABOUT EXCLUDING MATERIALS FROM ELECTRONIC DEVICES REFERENCING ATTORNEYS WHO HAVE WORKED FOR JOBY WEEKS AND REVIEW CONTACT INFORMATION TO FIND INFORMATION ABOUT ATTORNEYS (0.4). | 0.40 | 230.00 |
| 06/26/20 | SL* | TELEPHONE CALL WITH PRACTICE TECH RE DOJ PRODUCTIONS | 0.30 | 82.50 |
| 06/26/20 | EJH | ANALYZE APPEAL OF SENTENCING ORDER IN PREPARATION FOR DRAFTING REPLY TO GOVERNMENT'S FORTHCOMING RESPONSE IN OPPOSITION. | 1.10 | 434.50 |
| 06/26/20 | SS* | PROCESS DOJ PRODUCTION DOCUMENTS RECEIVED FROM S. LAMBE FOR REVIEW. (REDUCED BY .9 HOURS) | 1.00 | 255.00 |
| 06/26/20 | FR* | LOAD 2020-06-15 DOJ HARD DRIVE AND 2020-06-25 PRODUCTIONS TO RELATIVITY. ANALYZE AND RUN CONVERSION PROCESS ON 200 THOUSAND NON-STANDARD TIF IMAGES TO A RELATIVITY COMPATIBLE FORMAT. | 3.90 | 994.50 |
| 06/28/20 | SAG | CONFER WITH JOBY WEEKS REGARDING STATUS OF UNSEALING OUR MOTION TO REVOKE JOBY WEEKS' DETENTION ORDER AND CONFER WITH GOVERNMENT ABOUT UNSEALING MOTION AND THEIR OPPOSITION BRIEF. | 0.30 | 172.50 |
| 06/28/20 | EJH | ANALYZE GOVERNMENT'S RESPONSE IN OPPOSITION TO MOTION FOR APPEAL, REVIEW, AND REVOCATION OF DETENTION ORDER; OUTLINE REPLY OF THE SAME. | 3.60 | 1,422.00 |
| 06/29/20 | MLY | ANALYZING GOVERNMENT'S RESPONSE TO DETENTION MOTION. | 2.10 | 1,396.50 |
| 06/29/20 | AMH | REVIEW REPLY TO APPEAL MOTION, CORRESPONDENCE RE: SAME. | 0.20 | 115.00 |
| 06/29/20 | SAG | REVIEW GOVERNMENT'S OPPOSITION TO JOBY WEEKS' MOTION SEEKING REVOCATION OF HIS DETENTION ORDER AND SEND OUTLINE OF 18 IDEAS FOR | 3.70 | 2,127.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | REPLY BRIEF TO MICHAEL YAEGER AND ERIN HOYLE (2.8); CONFER WITH MICHAEL YAEGER REGARDING REPLY TO GOVERNMENT'S OPPOSITION BRIEF (0.5); REVIEW AND REVISE LETTER TO JOBY WEEKS (0.1); CONFER WITH DAVE FEDER AND TONY TORNTORE REGARDING RETURN OF RINGS AND RETURN OF ELECTRONIC DEVICES (0.3); SEND IM MESSAGES TO JOBY WEEKS AND EMAIL TO STEPHANIE WEEKS REGARDING UPDATE (NO CHARGE). | | |
| 06/29/20 | EJH | FURTHER OUTLINE REPLY TO GOVERNMENT'S RESPONSE IN OPPOSITION TO MOTION TO MOTION FOR APPEAL, REVIEW, AND REVOCATION OF DETENTION ORDER. | 2.60 | 1,027.00 |
| 06/30/20 | SAG | CONFER WITH MICHAEL YAEGER AND ERIN HOYLE ABOUT ARGUMENTS FOR REPLY BRIEF (0.1); CONFER WITH STEPHANIE WEEKS REGARDING CASE UPDATE (NO CHARGE); CONFER WITH JOBY WEEKS REGARDING OPPOSITION BRIEF, RETURN OF WEDDING RINGS, AND RETURN OF CERTAIN ELECTRONIC DEVICES (0.2); CONFER WITH CARI FAIS REGARDING PRIVILEGE REVIEW (0.1); REVIEW TOPICS IN THE GOVERNMENT'S OPPOSITION BRIEF TO REVIEW WITH JOBY WEEKS (0.2); | 0.60 | 345.00 |
| 06/30/20 | EJH | PREPARE REPLY TO GOVERNMENT'S RESPONSE IN OPPOSITION TO MOTION TO MOTION FOR APPEAL, REVIEW, AND REVOCATION OF DETENTION ORDER. | 2.60 | 1,027.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                    $127,470.00

ATTORNEY FEE SUMMARY

| APS | ADAM P. SCHWARTZ | 1.70 | hours at | 0.00 | = | 0.00 |
|-----|------------------|------|----------|------|---|------|
| MLY | MICHAEL YAEGER | 61.90 | hours at | $665.00 | = | 41,163.50 |
| MLY | MICHAEL YAEGER | 4.00 | hours at | 0.00 | = | 0.00 |
| EJH | ERIN J. HOYLE | 32.60 | hours at | $395.00 | = | 12,877.00 |
| EJH | ERIN J. HOYLE | 0.40 | hours at | 0.00 | = | 0.00 |
| SL* | SAMANTHA LAMBE* | 24.90 | hours at | $275.00 | = | 6,847.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| | | | | | | |
|---|---|---|---|---|---|---|
| SL* | SAMANTHA LAMBE* | 0.50 | hours at | 0.00 | = | 0.00 |
| AMH | ANDREW M. HINKES | 7.10 | hours at | $575.00 | = | 4,082.50 |
| AMH | ANDREW M. HINKES | 0.40 | hours at | 0.00 | = | 0.00 |
| SAG | SIMON A. GAUGUSH | 101.20 | hours at | $575.00 | = | 58,190.00 |
| DJ* | DAVID JONES, JR.* | 0.00 | hours at | 0.00 | = | 0.00 |
| CH* | CONRADO HERNANDEZ* | 0.90 | hours at | $255.00 | = | 229.50 |
| SS* | SEAN SINCLAIR* | 1.00 | hours at | $255.00 | = | 255.00 |
| SS* | SEAN SINCLAIR* | 0.80 | hours at | 0.00 | = | 0.00 |
| FR* | FRANCISCO J. RODRIGUEZ* | 15.00 | hours at | $255.00 | = | 3,825.00 |
| FR* | FRANCISCO J. RODRIGUEZ* | 0.70 | hours at | 0.00 | = | 0.00 |
| | TOTALS | 244.60 | | | | $127,470.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                                   $127,470.00

**COSTS INCURRED ON YOUR BEHALF AS POSTED JUNE 30, 2020**

| | | |
|---|---|---|
| | COPYING COST | 20.80 |
| | COLOR COPYING COST | 0.50 |
| | POSTAGE | 15.70 |
| | ONLINE COMPUTER SERVICES | 120.83 |
| 04/09/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.50 |
| 04/16/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 3.50 |
| 04/24/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 3.60 |
| 04/30/20 | FILING/RECORDING FEE - VENDOR: WELLS FARGO BANK NA - 03/31/20, JOBADIAH SINCLAIR WEEKS - FILING OF POWER OF ATTORNEY | 27.50 |
| 04/02/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: ALINA SHKODA 2703 2TH RD LONG ISLAND CITY NY 11101 | 13.49 |
| 04/06/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: WENDY SILKO STATE OF NS DIVSON OF REVENUE 33 W STATE ST 5TH FL TRENTON NJ 08608 | 9.35 |
| 04/08/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: ALINE SHKODA .00E+01 2703 42ND RD 23B LONG ISLAND CITY NY 11101 | 12.56 |
| 04/09/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: STEPHANIE 1700 2ND ST CEDAR RAPIDS IA 52404 | 19.02 |
| 04/01/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: NOTARY UNIT STATE OF NJ DIVSION OF REV AND 33 W STATE ST 5TH PLFR TRENTON NJ 08608 | 9.92 |
| 05/07/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JAVIER PEREZ U.S. ATTORNEYS OFFICE 970 BROAD ST NEWARK NJ 07102 | 15.27 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| | | |
|---|---|---|
| 06/29/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.69 |
| 05/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 05/30/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 05/31/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
     WIRE FRAUD & SECURITIES VIOLATIONS

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| | | |
|---|---|---|
| 06/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 06/30/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.53 |
| 04/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/13/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| | | |
|---|---|---|
| 04/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/22/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 16.02 |
| 04/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 6.41 |
| 04/30/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP

WEEKS, JOBADIAH SINCLAIR

RE:  **DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
     **WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| | | |
|---|---|---|
| 05/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/13/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 05/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 5.73 |
| 06/18/20 | DOCUMENT PREPARATION - VENDOR: AMERICAN EXPRESS CO - 5/16/20 TRINT VIDEO TRANSCRIPTION SOFTWARE FOR M. YAEGER, T. PSARRAS | 75.00 |
| 06/17/20 | EDISCOVERY DATA MANAGEMENT HOSTING $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | 1,345.00 |
| 05/19/20 | EDISCOVERY DATA MANAGEMENT HOSTING | 970.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

JULY 29, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1066891

| Date | Description | Amount |
|---|---|---|
| | $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | |
| 04/16/20 | EDISCOVERY DATA MANAGEMENT HOSTING | 960.00 |
| | $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | |
| 04/30/20 | EDISCOVERY DATA MANAGEMENT PROCESSING:RELATIVITY DATA PROCESSING - PER GB | 1,360.00 |
| 06/30/20 | EDISCOVERY DATA MANAGEMENT PROCESSING:RELATIVITY DATA PROCESSING - PER GB | 1,120.00 |
| 05/31/20 | EDISCOVERY DATA MANAGEMENT PROCESSING:RELATIVITY DATA PROCESSING - PER GB | 40.00 |
| 05/14/20 | MISCELLANEOUS - VENDOR: SIMON A. GAUGUSH - 03/29/20 - MONIES DEPOSITED INTO INMATE'S COMMISSARY ACCOUNT | 30.00 |
| 05/18/20 | MISCELLANEOUS - VENDOR: AMERICAN EXPRESS CO - 4/16/20 TRINT VIDEO TRANSCRIPTION SOFTWARE FOR M. YAEGER, T. PSARRAS | 75.00 |

TOTAL COSTS AS POSTED THROUGH JUNE 30, 2020      $6,808.27

INTEREST      $      204.76

     INVOICE 1066891 TOTAL      $      134,483.03

BALANCE DUE FROM PREVIOUS STATEMENT      $      85,849.00
LESS: PAYMENTS      $      (49,873.97)

     **TOTAL AMOUNT DUE**      $      **170,458.06**

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

**CARLTON FIELDS**

ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOBADIAH SINCLAIR WEEKS
11627 WEST 74TH WAY
ARVADA, CO 80005

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896

EMAIL: WELLWEEKS@GMAIL.COM

**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT:  WFBIUS6S
Carlton Fields, P.A. General Account
Account No.: 2090002334575

SEPTEMBER 30, 2020
ATTORNEY: ANDREW M. HINKES
REFERENCE NUMBER: 14629-42106
INVOICE NUMBER: 1074031

**Due Date:  Upon Receipt**

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

| | | |
|---|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 268,532.20 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 268,532.20 |
| | | |
| LEGAL SERVICES POSTED THROUGH 08/31/20 | $ | 59,445.00 |
| COSTS ADVANCED POSTED THROUGH 08/31/20 | $ | 2,247.04 |
| INTEREST | $ | 969.03 |
| CURRENT INVOICE TOTAL | $ | 62,661.07 |
| **TOTAL AMOUNT DUE** | $ | **331,193.27** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 62,661.07 | 98,074.14 | 134,483.03 | 0.00 | 35,975.03 | 331,193.27 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**CARLTON FIELDS**

ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOBADIAH SINCLAIR WEEKS
11627 WEST 74TH WAY
ARVADA, CO 80005

EMAIL: WELLWEEKS@GMAIL.COM

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT: WFBIUS6S
Carlton Fields, P.A. General Account
Account No.: 2090002334575

OCTOBER 30, 2020
ATTORNEY: ANDREW M. HINKES
REFERENCE NUMBER: 14629-42106
INVOICE NUMBER: 1080205

**Due Date: Upon Receipt**

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

| | | |
|---|---|---|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ | 331,193.27 |
| LESS: PAYMENTS | $ | 0.00 |
| BALANCE FORWARD | $ | 331,193.27 |
| | | |
| LEGAL SERVICES POSTED THROUGH 09/30/20 | $ | 57,269.50 |
| COSTS ADVANCED POSTED THROUGH 09/30/20 | $ | 2,138.56 |
| INTEREST | $ | 1,526.06 |
| CURRENT INVOICE TOTAL | $ | 60,934.12 |
| **TOTAL AMOUNT DUE** | $ | **392,127.39** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 123,595.19 | 0.00 | 98,074.14 | 134,483.03 | 35,975.03 | 392,127.39 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
       WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

**PROFESSIONAL SERVICES AS POSTED THROUGH SEPTEMBER 30, 2020**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 09/01/20 | RPR | REVIEW AND COMMENT ON BITCOIN TAXATION SUMMARY FROM M. YAEGER. | 0.20 | 149.00 |
| 09/01/20 | MLY | ANALYSIS OF CORRESPONDENCE RE TAX ISSUE. | 0.90 | 616.50 |
| 09/01/20 | SAG | EMAIL AUSA TONY TORNTORE ABOUT DOCUMENTATION TO SUPPORT INCOME FIGURES AND CONFER WITH MICHAEL YAEGER REGARDING TAX CONSEQUENCES OF INCOME EARNED BY BEING PAID IN BITCOIN (0.3). | 0.30 | 180.00 |
| 09/02/20 | SL* | EMAIL S. KELLER AT USDOJ RE DOCUMENT PRODUCTION | 0.10 | 28.50 |
| 09/02/20 | RPR | TELEPHONE CONFERENCE WITH M. YAEGER RE TAX PROTESTOR AND BITCOIN TAXATION ISSUES. | 0.30 | 223.50 |
| 09/02/20 | MLY | COMMUNICATIONS WITH GOVERNMENT RE TAX (.3); TELECONFERENCE WITH CLIENT RE TAX LIABILITY (.3). | 0.60 | 411.00 |
| 09/02/20 | SAG | CONFER WITH AUSA TONY TORNTORE AND MICHAEL YAEGER REGARDING CONSECUTIVE VS. CONCURRENT RECOMMENDATION, TAX LOSS CALCULATION. AND BASIS FOR THE CALCULATION (0.6); CONFER WITH MICHAEL YAEGER REGARDING CONCURRENT SENTENCE ISSUE, CLASSIFICATION OF BITFURY STOCK, AND ANTICIPATED PLEA OFFER (0.4); ASSIGN RESEARCH REGARDING CONCURRENT VS. CONSECUTIVE SENTENCE PER 18 USC 3584(A) AND MINING EARNINGS CALCULATION (0.6). | 1.60 | 960.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
    **WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 09/03/20 | APS | TELE W/ P. KERR | 0.20 | 124.00 |
| 09/03/20 | MLY | ANALYSIS OF SENTENCING LAW ISSUES IN CONNECTION WITH PLEA. | 1.40 | 959.00 |
| 09/03/20 | SAG | CONFER WITH MICHAEL YAEGER REGARDING TAX LOSS ISSUES AND SECURITIES LOSS ISSUES (0.3); SEND EMAIL TO RODNEY VILLAZOR ABOUT DETENTION INQUIRY (0.1); REVIEW GUIDELINES FOR SECURITIES LOSS ANALYSIS AND DRAFT ASSESSMENT OF SECURITIES LOSS (1.9); CONFER WITH MICHAEL YAEGER REGARDING LOSS CALCULATION ISSUES FOR THE SECURITIES COUNT, EMAIL TONY TORNTORE ABOUT SCHEDULING A CALL TO DISCUSS SECURITIES LOSS, AND ASSIGN RESEARCH TO ERIN HOYLE ON SECURIITIES ISSUE (1.0). | 3.30 | 1,980.00 |
| 09/04/20 | MLY | ANALYSIS OF TAX AND LAW ISSUES IN CONNECTION WITH NEGOTIATION OF PLEA. | 1.80 | 1,233.00 |
| 09/04/20 | SAG | TWO PHONE CALLS WITH JOBY WEEKS REGARDING GOVERNMENT'S INCOME CALCULATION FOR 2016 - 2018 AND HOW BITCOIN RECEIVED AS PAYMENT FOR SERVICES IS CALCULATED AS INCOME (0.4); REVIEW KATELYN SANDOVAL'S SECURITIES RESEARCH ON SALES OF UNREGISTERED SECURITIES TO FOREIGNERS (0.2); CONFER WITH AUSA JAMIE HOXIE AND MICHAEL YAEGER REGARDING SECURITIES LOSS CALCULATION AND ANTICIPATED WRITTEN PLEA DEAL (0.9); CONFER WITH MICHAEL YAEGER REGARDING ADDITIONAL ISSUES WITH PLEA (0.2). | 1.70 | 1,020.00 |
| 09/04/20 | KMS | RESEARCH WHETHER OFFERING AND SELLING UNREGISTERED SECURITIES TO A FOREIGN CITIZEN, WHILE IN A FOREIGN COUNTRY, RELATED TO A FOREIGN COUNTRY, VIOLATES SECURITIES LAWS IN CONNECTION WITH UPCOMING CONFERENCE WITH OPPOSING COUNSEL | 4.40 | 1,826.00 |
| 09/04/20 | EJH | RESEARCH APPLICATION OF 18 U.S.C. 3584 TO CONCURRENT SENTENCING IN THE | 2.00 | 820.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | THIRD CIRCUIT. | | |
| 09/06/20 | MLY | ANALYSIS OF RESEARCH RE CONCURRENT SENTENCES. | 0.10 | 68.50 |
| 09/06/20 | EJH | FURTHER RESEARCH APPLICATION OF 18 U.S.C. 3584 TO CONCURRENT SENTENCING IN THE THIRD CIRCUIT; SUMMARIZE AND DISTRIBUTE THE SAME. | 2.60 | 1,066.00 |
| 09/07/20 | SAG | REVIEW AND WORK TO RESOLVE PLEA AGREEMENT ISSUES. | 1.10 | 660.00 |
| 09/07/20 | EJH | ANALYZE FEDERAL CASE LAW REGARDING CALCULATING LOSS AMOUNTS AND DETERMINING CONCURRENT OR CONSECUTIVE SENTENCES. | 1.30 | 533.00 |
| 09/08/20 | SL* | REVIEW DOCUMENTS FROM GOVT. | 0.30 | 85.50 |
| 09/08/20 | MLY | CORRESPONDENCE WITH GOVERNMENT, AND TELECONFERENCE WITH S. GAUGUSH RE PLEA OFFER. | 0.60 | 411.00 |
| 09/08/20 | SAG | REVIEW PLEA OFFER MATERIALS FROM THE GOVERNMENT AND CALCULATE RESTITUTION AMOUNT FOR TAX PURPOSES (1.3); CONFER WITH MICHAEL YAEGER ABOUT THE TERMS OF THE PROPOSED PLEA AGREEMENT (0.3); CONFER WITH JOBY WEEKS ABOUT NEVADA CASE AND FORMAL PLEA OFFER (0.3). | 1.90 | 1,140.00 |
| 09/09/20 | APS | REV AND DISCUSS PLEA AGREEMENT | 0.90 | 558.00 |
| 09/09/20 | RPR | REVIEW AND RESPOND TO EMAIL FROM M. YAEGER RE SEYCHELLES CORP FOR SERVICES INCOME FROM BITFURY COMMISSION PAYMENT. | 0.20 | 149.00 |
| 09/09/20 | MLY | ANALYSIS OF PLEA AND COOPERATION AGREEMENT AND RELATED RESTITUTION ISSUES AND TELECONFERENCE WITH S. GAUGUSH RE SAME. | 1.30 | 890.50 |
| 09/09/20 | SAG | REVIEW MATT GOETTSCHE'S REBUTTAL TO GOVERNMENT'S ARGUMENTS ABOUT FRAUD PERPETRATED BY BITCLUB AND CONFER WITH MICHAEL YAEGER ABOUT MATT GOETTSCHE'S NOTES AND THE PLEA (0.8); PUT TOGETHER MOTION FOR | 3.80 | 2,280.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | EXTENSION OF TIME FOR JOBY WEEKS TO RESPOND TO CIVIL CASE (0.7); CONFER WITH ADAM SCHWARTZ AND MICHAEL YAEGER ABOUT THE TERMS OF THE PLEA OFFER (1.2); CONFER WITH MATTHEW MUELLER REGARDING TAX FORMS, FRAUD PENALTIES, AND TAX EVASION ISSUES (0.8); PUT TOGETHER RESEARCH ASSIGNMENTS AND ISSUES ASSOCIATED WITH THE PROPOSED PLEA OFFER AND ASSIGN OUT TASKS (0.3). | | |
| 09/10/20 | SL* | REVIEW DOCUMENTS RECEIVED FROM THE GOVT. | 0.30 | 85.50 |
| 09/10/20 | MLY | ANALYSIS OF PLEA AND COOPERATION AGREEMENTS, AND RELATED LEGAL RESEARCH. | 0.70 | 479.50 |
| 09/10/20 | AMH | MULTIPLE CORRESPONDENCE RE: ABEL PLEA; REVIEW WEEKS PROPOSED PLEA. | 0.40 | 230.00 |
| 09/10/20 | SAG | CONFER WITH JOBY WEEKS ABOUT NEVADA CASE AND PROPOSED TAX ASSESSMENT BY THE GOVERNMENT (0.3); REVIEW JOE ABEL PLEA MATERIALS (0.7); REVIEW RESEARCH ABOUT SECURITIES LOSS ISSUES AND CONFER WITH ERIN HOYLE REGARDING REMAINING ISSUES (0.5). | 1.50 | 900.00 |
| 09/10/20 | EJH | ANALYZE AND SUMMARIZE FEDERAL CASE LAW REGARDING CALCULATING LOSS AMOUNTS AND RESTITUTION TO DETERMINE IF THE GOVERNMENT CALCULATIONS ARE APPLICABLE TO THE CHARGED OFFENSES. | 1.50 | 615.00 |
| 09/10/20 | EJH | ANALYZE AND SUMMARIZE FEDERAL CASE LAW REGARDING IDENTIFYING VICTIMS TO DETERMINE IF GOVERNMENT LOSS CALCULATIONS ARE APPLICABLE TO THE CHARGED OFFENSES. | 1.70 | 697.00 |
| 09/11/20 | MLY | TELECONFERENCE WITH CLIENT RE PLEA NEGOTIATIONS, TAX COUNTS, AND PLEA AGREEMENT. | 2.70 | 1,849.50 |
| 09/11/20 | AMH | CORRESPONDENCE RE: ABEL BOND. | 0.20 | 115.00 |
| 09/11/20 | SAG | CALL WITH JOBY WEEKS AND MICHAEL | 1.80 | 1,080.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | YAEGER ABOUT THE GOVERNMENT'S PLEA OFFER; | | |
| 09/11/20 | EJH | ANALYZE AND SUMMARIZE FEDERAL CASE LAW REGARDING OFFSETS ALLOWED FOR LOSS CALCULATIONS INVOLVING INVESTOR-VICTIMS. | 1.20 | 492.00 |
| 09/11/20 | EJH | ANALYZE AND SUMMARIZE FEDERAL CASE LAW REGARDING LOSS CALCULATIONS INVOLVING BOTH VICTIM LOSSES AND DEFENDANT GAINS. | 1.80 | 738.00 |
| 09/12/20 | MLY | REVIEWING AND ANALYZING PLEA AGREEMENT WITH CLIENT, STRATEGIZING WITH S. GAUGUSH RE FUR HER PLEA NEGOTIATIONS, AND DRAFTING LETTER TO USAO RE ISSUES WITH PLEA AGREEMENT. | 5.30 | 3,630.50 |
| 09/12/20 | SAG | 10 TELEPHONE CALLS WITH JOBY WEEKS AND MICHAEL YAEGER REGARDING EVERY PROVISION OF THE PLEA AGREEMENT AND ISSUES TO ADDRESS WITH THE GOVERNMENT (2.6); CONFER WITH MICHAEL YAEGER REGARDING CONTENT OF LETTER AND ARGUMENTS TO BE MADE TO THE USAO DNJ REGARDING ISSUES WITH THE PLEA AGREEMENT (1.3); REVIEW RESEARCH AND CONFER WITH ERIN HOYLE REGARDING ADDITIONAL RESEARCH ON TIMING OF SENTENCES FOR PURPOSES OF 18 USC 3584 AND LOSS CALCULATION FOR SECURITIES COUNT (0.4). | 4.30 | 2,580.00 |
| 09/13/20 | MLY | DRAFTING LETTER TO USAO OBJECTING TO PARTS OF PLEA AGREEMENT. | 1.10 | 753.50 |
| 09/13/20 | EJH | ANALYZE AND SUMMARIZE FEDERAL CASE LAW REGARDING THE MEANING OF "IMPOSED AT THE SAME TIME" UNDER SECTION 3584. | 1.70 | 697.00 |
| 09/14/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE OTHER GUILTY PLEAS IN THE CASE. | 0.30 | 205.50 |
| 09/14/20 | MLY | MEETING WITH CLIENT AT ECCF RE PLEA NEGOTIATIONS, OUR INABILITY TO REPRESENT HIM IN NEVADA, SENTENCING, AND TAX. | 3.40 | 2,329.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 09/14/20 | SAG | DRAFT AND REVISE LETTER TO THE GOVERNMENT ABOUT PLEA OFFER (2.0); | 2.00 | 1,200.00 |
| 09/15/20 | MLY | REVISING LETTER TO USAO IN RESPONSE TO PLEA OFFER, AND RELATED COMMUNICATIONS WITH USAO. | 2.50 | 1,712.50 |
| 09/15/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT LETTER IN RESPONSE TO PLEA OFFER (0.4); REVIEW TAX MANUAL POLICIES ON CIVIL ASSESSMENTS AND RESTITUTION (0.5); REVIEW AND REVISE PLEA LETTER (1.9); EMAIL LETTER TO AUSAS JAMIE HOXIE AND TONY TORNTORE (0.1). | 2.90 | 1,740.00 |
| 09/15/20 | EJH | REVIEW LETTER TO AUSAS HOXIE AND TORNTORE REGARDING PLEA OFFER. | 0.10 | 41.00 |
| 09/16/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE STRATEGY FOR CONFERENCE WITH USAO RE PLEA NEGOTIATIONS AND CORRESPONDENCE WITH USAO RE PLEA NEGOTIATIONS. | 0.50 | 342.50 |
| 09/16/20 | SAG | CONFER WITH JOBY WEEKS REGARDING STATUS OF PLEA NEGOTIATIONS (0.2); REVIEW RECENT PLEADINGS (0.1); CONFER WITH STEPHANIE WEEKS REGARDING BOND AND STATUS OF PLEA AGREEMENT (0.2). | 0.50 | 300.00 |
| 09/17/20 | MLY | NEGOTIATIONS WITH USAO, LEGAL RESEARCH AND ANALYSIS RELATED TO RESTITUTION, TAX CLAIMED VARIANCES UNDER THE GUIDELINES, AND THE REGULAR PRACTICE IN NEW JERSEY, INCLUDING CONSULTATION WITH FORMER DNJ USAO. | 5.50 | 3,767.50 |
| 09/17/20 | SAG | CONFER WITH AUSA JAMIE HOXIE, TONY TORNTORE, AND MICHAEL YAEGER ABOUT THE TERMS OF THE PLEA AGREEMENT; CONFER WITH MICHAEL YAEGER REGARDING TERMS OF PLEA AGREEMENT, TAX, AND RESTITUTION ISSUES (1.1); MEETING WITH ADAM; CALL WITH MIKE YAEGER ABOUT THE MEANING OF "VICTIM" (0.2); CONFER WITH JACK CLABBY REGARDING JOINT GUIDELINES PROVISION IN THE PLEA AGREEMENT (0.4); CONFER | 2.70 | 1,620.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
        WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | WITH JOBY WEEKS ABOUT OUR NEGOTIATIONS WITH THE GOVERNMENT REGARDING MODIFICATIONS TO THE PLEA AGREEMENT (0.8); CONFER WITH MICHAEL YAEGER REGARDING MECHANICS OF GETTING THE PLEA AGREEMENT EXECUTED (0.2). | | |
| 09/18/20 | MLY | PREPARATION FOR PLEA NEGOTIATIONS WITH GOVERNMENT AND PLEA NEGOTIATIONS WITH GOVERNMENT. | 1.00 | 685.00 |
| 09/18/20 | SAG | PREPARE FOR AND CONFER WITH MICHAEL YAEGER ABOUT UPCOMING CONFERENCE CALL WITH THE GOVERNMENT ABOUT THE PLEA OFFER AND BOND (0.3); CONFERENCE CALL (0.5); DEBRIEF ABOUT PLEA AGREEMENT, UPCOMING BOND HEARING, AND ADDITIONAL DISCOVERY TO BE PRODUCED (0.3); | 1.10 | 660.00 |
| 09/19/20 | SAG | CONFER WITH STEPHANIE WEEKS REGARDING UPDATE ABOUT PLEA OFFER AND MAKING ARRANGEMENT FOR BOND HEARING, IN PARTICULAR, IDENTIFICATION OF THIRD PARTY CUSTODIAN (0.5); CONFER WITH JOBY WEEKS ABOUT THE RESOLUTION OF THE PLEA OFFER AND BOND ISSUES (0.3). | 0.80 | 480.00 |
| 09/21/20 | SL* | REVIEW LETTER FROM DOJ RE REQUEST TO CLAWBACK DOCUMENTS | 0.20 | 57.00 |
| 09/21/20 | SAG | REVIEW RECENT CORRESPONDENCE FROM THE USAO, CHECK ON STATUS OF NEVADA CASE, AND REMIND JOBY WEEKS OF RESPONSE DEADLINE (0.2). | 0.20 | 120.00 |
| 09/22/20 | CCK | REVIEW OF CORRESPONDENCE FROM SIMON GAUGUSH REGARDING TAX PROVISIONS IN PLEA AGREEMENT. | 0.20 | 147.00 |
| 09/22/20 | MLY | PLEA NEGOTIATIONS REGARDING TAX PROVISIONS, AND STRATEGIZING WITH S. GAUGUSH RE SAME. | 1.20 | 822.00 |
| 09/22/20 | SAG | REVIEW REVISED PLEA PACKAGE, TAX DIVISION POLICIES REGARDING PLEA AGREEMENTS AND RESTITUTION PAYMENTS, STATUTES PERTAINING TO | 3.60 | 2,160.00 |

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
      **WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ADDED SECTIONS OF THE PLEA AGREEMENT, AND OFFICE OF CHIEF COUNSEL MEMOS REGARDING CIVIL TAX ASSESSMENTS, AND SHARE ANALYSIS OF SUCH WITH MICHAEL YAEGER (3.2); REVIEW FORM 870 (0.1); CONFER WITH CRISTIN KEANE REGARDING TAX ISSUES (0.3). | | |
| 09/23/20 | MLY | CORRESPONDENCE RE PLEA WITH USAO, AND TELECONFERENCES WITH S. GAUGUSH RE PLEA DOCUMENTS. | 0.50 | 342.50 |
| 09/23/20 | SAG | CONFER WITH FORMER TAX DIVISION COLLEAGUE REGARDING NEW TAX PROVISIONS IN PLEA AGREEMENT (0.4); CONFER WITH MICHAEL YAEGER REGARDING TAX ISSUES WITH PLEA AGREEMENT AND LOGISTICS FOR GETTING EXECUTED AGREEMENT BACK TO THE GOVERNMENT (0.4); | 0.80 | 480.00 |
| 09/24/20 | MLY | TELECONFERENCE WITH USAO RE PLEA AGREEMENT AND BOND, AND STRATEGIZING RE SAME FOR HEARING. | 1.90 | 1,301.50 |
| 09/24/20 | SAG | CONFER WITH JOBY WEEKS ABOUT PLEA AGREEMENT PACKAGE (0.2); CONFER WITH AUSA TONY TORNTORE ABOUT FORM 2504 AND RETURN OF JOBY WEEKS' ELECTRONIC DEVICES (0.2); CONFER WITH MICHAEL YAEGER REGARDING BOND ISSUES AND RETURN OF ELECTRONIC DEVICES (0.4). | 0.80 | 480.00 |
| 09/24/20 | FR* | ANALYSIS AND DELETION OF DOCUMENTS REFFERED TO IN 2020.09.21 CLAWBACK LETTER TO ALL COUNSEL. | 0.50 | 132.50 |
| 09/25/20 | CCK | TELEPHONE CONFERENCE WITH SIMON GAUGUSH REGARDING TAX ISSUES IN PLEA AGREEMENT. | 0.40 | 294.00 |
| 09/25/20 | SAG | CONFER WITH JOBY WEEKS ABOUT PLEA PACKAGE AND PROPERTY RECORDS; CONFER WITH CRISTIN KEANE ABOUT FORM 870 AND OTHER TAX ISSUES; CONFER WITH JOBY WEEKS ABOUT PLEA. | 0.60 | 360.00 |
| 09/28/20 | SAG | CONFER WITH AUSA TONY TORNTORE ABOUT PLEA AGREEMENT AND TAX NUMBER FOR INFORMATION (0.2); PREPARE | 0.50 | 300.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
      WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | AND SEND PACKAGE TO JOBY WEEKS (.3). | | |
| 09/29/20 | MLY | TRIP TO THE JAIL FOR SIGNED DOCUMENTS, INCLUDING PLEA AND COOPERATION AGREEMENT (1.0); ANALYSIS OF DOCUMENTS (.5); TELECONFERENCE WITH GOVERNMENT RE BAIL (.5); TELECONFERENCE WITH S. GAUGUSH RE BAIL (.3). | 2.30 | 1,575.50 |
| 09/29/20 | SAG | CONFER WITH MICHAEL YAEGER REGARDING PLEA AGREEMENT AND DISCUSSION WITH AUSA TONY TORNTORE REGARDING INCOME NUMBER FOR DRAFT INFORMATION. | 0.20 | 120.00 |
| 09/30/20 | SAG | SEND GOVERNMENT PLEA AGREEMENT AND COOPERATION AGREEMENT (0.1); SEND JOBY WEEKS MESSAGE ABOUT BOND ISSUES (0.1); CONFER WITH GOVERNMENT ABOUT SIGNED PROFFER LETTERS (0.1). | 0.30 | 180.00 |
| | | TOTAL FEES FOR PROFESSIONAL SERVICES | | $57,269.50 |

ATTORNEY FEE SUMMARY

| | | | | | | |
|------|------|------|------|------|------|------|
| APS | ADAM P. SCHWARTZ | 1.10 | hours at | $620.00 | = | 682.00 |
| CCK | CRISTIN C. KEANE | 0.60 | hours at | $735.00 | = | 441.00 |
| RPR | RAHUL P. RANADIVE | 0.70 | hours at | $745.00 | = | 521.50 |
| MLY | MICHAEL YAEGER | 35.60 | hours at | $685.00 | = | 24,386.00 |
| KMS | KATELYN M. SANDOVAL | 4.40 | hours at | $415.00 | = | 1,826.00 |
| EJH | ERIN J. HOYLE | 13.90 | hours at | $410.00 | = | 5,699.00 |
| SL* | SAMANTHA LAMBE* | 0.90 | hours at | $285.00 | = | 256.50 |
| AMH | ANDREW M. HINKES | 0.60 | hours at | $575.00 | = | 345.00 |
| SAG | SIMON A. GAUGUSH | 38.30 | hours at | $600.00 | = | 22,980.00 |
| FR* | FRANCISCO J. RODRIGUEZ* | 0.50 | hours at | $265.00 | = | 132.50 |
| | TOTALS | 96.60 | | | | $57,269.50 |

TOTAL FEES FOR PROFESSIONAL SERVICES                    $57,269.50

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
    WIRE FRAUD & SECURITIES VIOLATIONS

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

**COSTS INCURRED ON YOUR BEHALF AS POSTED SEPTEMBER 30, 2020**

|  | POSTAGE | 1.40 |
|---|---|---|
| 09/08/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.77 |
| 09/22/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.59 |
| 08/31/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/11/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 12.00 |
| 09/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/13/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  **DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

OCTOBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1080205

| | | |
|---|---|---|
| 09/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/30/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 4.80 |
| 09/18/20 | EDISCOVERY DATA MANAGEMENT HOSTING $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | 1,915.00 |
| 09/30/20 | MISCELLANEOUS - VENDOR: SIMON A. GAUGUSH - 09/08/20 DEPOSIT TO CLIENT'S TELEMATE ACCOUNT | 30.00 |

TOTAL COSTS AS POSTED THROUGH SEPTEMBER 30, 2020          $2,138.56

INTEREST                                              $          1,526.06

INVOICE 1080205 TOTAL    $        60,934.12


BALANCE DUE FROM PREVIOUS STATEMENT          $      331,193.27
LESS: PAYMENTS                                      $              0.00


**TOTAL AMOUNT DUE**    $      **392,127.39**

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*



ATTORNEYS AT LAW

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

**PROFESSIONAL SERVICES AS POSTED THROUGH AUGUST 31, 2020**

| <u>DATE</u> | <u>INIT</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> |
|---|---|---|---|---|
| 08/01/20 | SAG | CONFER WITH JOBY WEEKS ABOUT COOPERATION, MIKE GOETTSCHE AND BITFURY COMMUNICATIONS WITH MATT GOETTSCHE. | 0.30 | 172.50 |
| 08/04/20 | AMH | REVIEW STATUS CONFERENCE MINUTES. | 0.20 | 115.00 |
| 08/05/20 | MLY | PLANNING FOR PROFFER WITH S. GAUGUSH | 0.70 | 465.50 |
| 08/05/20 | SAG | REVIEW "THE PROOF" VIDEO AND TRANSCRIPT AND OTHER COUNT TWO-RELATED EVIDENCE (0.8); CONFER WITRH JOBY WEEKS REGARDING POTENTIAL PLEA ISSUES AND SETTING UP PROFFER WITH THE GOVERNMENT (0.6); CONFER WITH MICHAEL YAEGER ABOUT THE PROFFER (0.4); | 2.00 | 1,150.00 |
| 08/06/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY GOVERNMENT RE BITFURY COMMUNICATIONS | 0.70 | 192.50 |
| 08/06/20 | MLY | COMMUNICATIONS WITH USAO RE PROFFER. | 0.10 | 66.50 |
| 08/06/20 | MLY | ANALYSIS OF EVIDENCE IN PREPARATION FOR PROFFER. | 0.50 | 332.50 |
| 08/06/20 | SAG | CONFER WITH AUSA JAMIE HOXIE ABOUT ANSWERS TO ADDITIONAL QUESTIONS FROM ATTORNEY PROFFER (0.2); CONFER WITH MICHAEL YAEGER AND JAMIE HOXIE REGARDING SCHEDULING OF PROFFERS FOR JOBY WEEKS (0.2); CONFER WITH JOBY WEEKS REGARDING SCHEDULING OF PROFFER, CONSTITUTIONALITY OF DETENTION STATUTES, CITIZENSHIP ISSUES, AND LOSS ARGUMENTS FOR SECURITIES COUNT (0.5); | 1.40 | 805.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 08/07/20 | SAG | CONFER WITH JOBY WEEKS SEVERAL TIMES REGARDING UPCOMING PROFFER NEXT WEEK, PROFFER AGREEMENT, BITFURY COMMUNICATIONS, AND ISSUES WITH MAKING CERTAIN TYPES OF ARGUMENTS AT TRIAL. | 0.50 | 287.50 |
| 08/07/20 | FR* | CONFER WITH SAMANTHA LAMBE REGARDING EXPORT OF BITFURY COMMUNICATIONS FROM RELATIVITY. RUN SEARCHES IN RELATIVITY AND EXPORT SEARCH HITS. | 0.70 | 178.50 |
| 08/10/20 | MLY | ANALYSIS OF EVIDENCE IN PREPARATION FOR PROFFER SESSIONS (AND SESSIONS TO PREPARE CLIENT FOR PROFFERS), AND TELECONFERENCES WITH S. GAUGUSH RE SAME. | 2.80 | 1,862.00 |
| 08/10/20 | SAG | PREPARE LIST OF MATERIALS FOR PROFFER ON AUGUST 12, MATERIALS FOR JOBY TO REVIEW, ISSUES FOR JOBY TO BE PREPARED FOR, AND POINTS TO AVOID ASSERTING (1.2); CONFER WITH MICHAEL YAEGER REGARDING THE PROFFER (1.5); REVIEW DISCOVERY MATERIALS FOR PROFFER ON WEDNESDAY AND TO REVIEW WITH JOBY WEEKS (0.3); REVIEW LETTER FROM JOBY WEEKS ABOUT PRESUMPTIONS, SOCIALISM, THE VALUE OF WHAT BCN WAS SELLING, BCN'S PROCESS OF SELLING MACHINES, AND PONZI SCHEME ALLEGATIONS (1.0); REVIEW MONTY GROW EMAIL EXCHANGE AND ASSESS ISSUES RELATED TO THAT EMAIL (0.3); THREE PHONE CALLS WITH JOBY WEEKS REGARDING THE PROFFER LETTER, HOW THE INFORMATION PROVIDED AT A PROFFER CAN BE USED AGAINST HIM, AND THE APPLICABILITY OF THE TAX LAWS TO HIM (0.8); REVIEW BITCOIN HISTORICAL VALUES TO REVIEW THE PROFITABILITY OF BITCOIN MINING DURING THE OPERATIONS OF BCN (0.5); CONFER WITH MICHAEL YAEGER REGARDING VARIOUS ISSUES PERTAINING TO THE PROFFER AND EVIDENCE PERTAINING TO COUNT ONE OF THE INDICTMENT (0.4); CONFER WITH | 5.90 | 3,392.50 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
        WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | STEPHANIE WEEKS TO PROVIDE HER WITH A CASE UPDATE (0.6 - NO CHARGE). | | |
| 08/11/20 | MLY | PREPARATION FOR PROFFER TO GOVERNMENT, INCLUDING TELECONFERENCES WITH CLIENT. | 3.10 | 2,061.50 |
| 08/11/20 | SAG | CONFER WITH JOBY WEEKS THREE TIMES REGARDING PROFFER SCHEDULED FOR TOMORROW, TAX THEORIES, LIKELY DISCUSSION ABOUT ASSETS, NEED TO REVIEW MATERIALS IN ANTICIPATION OF PROFFER, AND SCHEDULED PREP SESSIONS TODAY (0.7); CONFER WITH MICHAEL YAEGER REGARDING PROFFER ISSUES (0.2); CONFER WITH JOBY WEEKS SEVERAL TIMES REGARDING ISSUES IN PREPARATION OF PROFFER, CONFER WITH MICHAEL YAEGER ABOUT SCHEDULING OF PROFFER, AND EMAIL EXCHANGE WITH AUSA JAMIE HOXIE REGARDING PROFFER SCHEDULING (1.6); CONFER WITH AUSA JAMIE HOXIE REGARDING PROFFER OF JOBY WEEKS (0.2);   CONFER WITH MICHAEL YAEGER REGARDING STRATEGY FOR PROFFER (0.2). | 4.30 | 2,472.50 |
| 08/12/20 | MLY | TELECONFERENCE WITH CLIENT TO PREPARE FOR PROFFER, AND COMMUNICATIONS WITH S. GAUGUSH RE SAME. | 1.20 | 798.00 |
| 08/12/20 | AMH | REVIEW CORRESPONDENCE FROM TORNTORE RE: DISCOVERY . | 0.20 | 115.00 |
| 08/12/20 | SAG | REVIEW CORRESPONDENCE FROM THE USAO REGARDING CLAWBACK OF RECORDS PRODUCED IN DISCOVERY (0.1); PROVIDE A STATUS UPDATE TO JOBY WEEKS' PARENTS (0.4 - NO CHARGE); REVIEW DISCOVERY MATERIALS AND PREPARE AN OUTLINE AND MATERIALS FOR JOBY WEEKS TO REVIEW FOR THE PROFFER SESSIONS WITH THE GOVERNMENT (). | 8.70 | 5,002.50 |
| 08/12/20 | EJH | ANALYZE CLIENT DOCUMENTS IN PREPARATION FOR CLIENT PROFFER SESSION. | 0.60 | 237.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 08/12/20 | FR* | CONFER WITH SAMANTHA LAMBE REGARDING GOVERNMENT CLAWBACK REQUEST FOR DOCUMENTS PRODUCED AND LOADED TO RELATIVITY DATABASE. SEARCH FOR AND DELETE ALL DOCUMENTS CONTAINING CLAWBACK BATES RANGES. | 1.90 | 484.50 |
| 08/13/20 | MLY | ANALYSIS OF EVIDENCE IN ANTICIPATION OF PROFFER. | 0.20 | 133.00 |
| 08/13/20 | SAG | CONFER WITH ANGIE MARANTO ABOUT SENDING ADDITIONAL MATERIALS TO JOBY WEEKS FOR HIS REVIEW, SEND CONFIRMATION TO THE GOVERNMENT THAT WE DELETED ITEMS INADVERTENTLY SEND TO US, SEND IM TO JOBY WEEKS ABOUT PACKAGE AND SCHEDULING A CALL, AND CONFER WITH ANGIE MARANTO ABOUT SCHEDULING AN ATTORNEY-CLIENT CALL THROUGH THE JAIL (0.2); REVIEW ADDITIONAL DISCOVERY MATERIALS (E.G., BCN WEBSITE CAPTURES) TO SEND TO JOBY WEEKS AND CREATE SCREENSHOT OUTLINES FOR VARIOUS ISSUES, INCLUDING BCN STRUCTURE, MINING EQUIPMENT AND OPERATIONS, MINING EARNINGS, SECURITIES AND LIMITATIONS ON US RESIDENTS, DATA CENTERS, AND RETURN OF MACHINES (5.7); REVIEW MATERIALS REGARDING CHS'S INTERACTIONS WITH JOBY WEEKS TO ANALYZE REPRESENTATIONS MADE TO CHS, PROMOTION TO AMERICANS, AND REPRESENTATIONS ON BCN WEBSITE AT THE TIME THE CHS SIGNED UP WITH BCN (1.8). | 7.70 | 4,427.50 |
| 08/13/20 | EJH | ANALYZE CLIENT DOCUMENTS TO ASSIST WITH PREPARATIONS FOR PROFFER SESSION. | 2.90 | 1,145.50 |
| 08/14/20 | MLY | ANALYSIS OF EVIDENCE RE LACK OF PROFITS FROM MINING. | 0.50 | 332.50 |
| 08/14/20 | SAG | REVIEW TRANSCRIPTS OF VIDEOS FOR REFERENCES TO EXPENSES (0.3); CONFER WITH DAVID RODMAN ABOUT STATUS OF CASE (0.2); CONFER WITH ERIN HOYLE REGARDING INFORMATION IN DISCOVERY | 1.00 | 575.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | PERTAINING TO JOHN GALT (0.1); REVIEW DISCOVERY REGARDING PROMOTION OF BITCLUB (0.2); CONFER WITH JOBY WEEKS ABOUT PROFFER-RELATED MATTERS (0.2). | | |
| 08/14/20 | EJH | FURTHER ANALYZE CLIENT DOCUMENTS TO ASSIST WITH PROFFER SESSION. | 2.20 | 869.00 |
| 08/15/20 | MLY | TELECONFERENCE WITH S. GAUGUSH RE STRATEGY FOR PROFFERS. | 0.30 | 199.50 |
| 08/15/20 | SAG | SEVEN TELEPHONE CONVERSATIONS WITH JOBY WEEKS REGARDING PROFFER ON MONDAY, INCLUDING PROFITABILITY OF BCN, NON-PAYMENT OF TAXES, INVESTOR CHALLENGES ON PROFITABILITY OF BCN, FAKE INVESTOR TESTIMONIALS, BCN LACKING TRANSPARENCY, AND THE IMPOSSIBILITY OF BCN FULLFILLING ITS MODEL (1.7); CONFER WITH MICHAEL YAEGER REGARDING PROFFER ISSUES (0.3). | 2.00 | 1,150.00 |
| 08/16/20 | MLY | TELECONFERENCE WITH CLIENT AND S. GAUGUSH IN PREPARATION FOR PROFFER. | 1.50 | 997.50 |
| 08/16/20 | SAG | SEVEN TELEPHONE CONVERSATIONS WITH JOBY WEEKS AND MICHAEL YAEGER REGARDING VARIOUS PROFFER ISSUES, INCLUDING TAXES, BCN'S REPRESENTATIONS TO INVESTORS ABOUT HOW IT PAID OUT MINING EARNINGS AND WHAT RUSS MEDLIN REPRESENTED WHAT BCN WAS DOING, BCN'S LACK OF TRANSPARENCY, BCN SELLING AN INTEREST IN MINING POOLS VS. SELLING MINING EQUIPMENT, CONVERSATIONS WITH MATT GOETTSCHE, USE OF VPNS TO PROMOTE BCN, GOVERNMENT'S ANTICIPATED ASSESSMENT OF LOSS AMOUNT PERTAINING TO JOBY WEEKS, AND LOGISTICS FOR PROFFERS AND POTENTIALLY WORKING OUT A PLEA AGREEMENT (2.0); REVIEW ADDITIONAL DOCUMENTS FOR THE PROFFER (0.2); | 2.20 | 1,265.00 |
| 08/17/20 | SL* | REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY GOVT. RE FACEBOOK QUOTE IN GOVT.'S OPPOSITION TO WEEKS | 0.70 | 192.50 |

PAGE 5
*Services designated with an * were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | MOTION TO REVOKE PRETRIAL DETENTION | | |
| 08/17/20 | MLY | PREPARATION WITH S. GAUGUSH FOR PROFFER (.3); PROFFER WITH GOVERNMENT (2.0); PREPARATION FOR NEXT PROFFER, INCLUDING CALLS WITH THE GOVERNMENT (2.1). | 4.40 | 2,926.00 |
| 08/17/20 | SAG | CONFER WITH JOBY WEEKS BEFORE THE PROFFER (0.1); ATTEND PROFFER WITH JOBY WEEKS, MICHAEL YAEGER, AND GOVERNMENT TEAM (2.1); CONFER WITH JOBY WEEKS AND MICHAEL YAEGER POST-PROFFER REGARDING ISSUES TO CONTEND WITH AND ITEMS FOR NEXT PROFFER (0.9); UPDATE STEPHANIE WEEKS ON PROFFER (0.3 - NO CHARGE); SEND EMAIL TO AUSA JAMIE HOXIE AND CONFER WITH MICHAEL YAEGER ABOUT PROFFER (0.1); REVIEW ADDITIONAL DOCUMENTS FOR DISCOVERY AND AMEND OUTLINES TO SEND TO JOBY REGARDING DISCOVERY MATERIALS (4.7); CONFER WITH AUSA JAMIE HOXIE AND MICHAEL YAEGER REGARDING ISSUES TO DEAL WITH REGARDING THE PROFFER MEETING TODAY AND THE NEXT PROFFER MEETING, REQUEST FOR ACCOUNT INFORMATION PERTAINING TO JOBY WEEKS' BCN ACCOUNT (0.7). | 8.60 | 4,945.00 |
| 08/17/20 | EJH | ANALYZE CLIENT DOCUMENTS FOR INTERNAL STRATEGY SESSION; TELECONFERENCE WITH EPIQ REGARDING WEBSITE PRESERVATION MATERIALS; EMAIL CORRESPONDENCE WITH EPIC REGARDING THE SAME; INTERNAL STRATEGY COMMUNICATIONS REGARDING THE SAME. | 0.80 | 316.00 |
| 08/18/20 | MLY | PREPARING CLIENT FOR PROFFER WITH US ATTORNEY'S OFFICE. | 2.00 | 1,330.00 |
| 08/18/20 | SAG | CONFER WITH MICHAEL YAEGER AND JOBY WEEKS REGARDING CONVERSATION WITH AUSA JAMIE HOXIE, ISSUES WITH PROFFER, LIKELY TOPICS FOR NEXT PROFFER, AND ADDITIONAL INFORMATION/RECORDS TO SEND TO JOBY WEEKS (1.0); REVIEW COUNT TWO MATERIALS FOR DISCUSSION WITH | 2.40 | 1,380.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | JOBY WEEKS (1.4). | | |
| 08/20/20 | MLY | ANALYZING POTENTIAL ISSUES RELATED TO JOINT DEFENSE. | 0.50 | 332.50 |
| 08/20/20 | SAG | CONFER WITH JOBY WEEKS ABOUT GOVERNMENT REQUEST FOR A FRYE HEARING RELATED TO PLEA OFFER EXTENDED TO MATTHEW GOETTSCHE. | 0.30 | 172.50 |
| 08/21/20 | MLY | ANALYSIS OF JOINT DEFENSE PRIVILEGE ISSUES. | 0.50 | 332.50 |
| 08/21/20 | SAG | CONFER WITH MICHAEL YAEGER REGARDING COMMON INTEREST/JOINT DEFENSE ISSUES PERTAINING TO CONVERSATIONS BETWEEN JOBY WEEKS AND MATTHEW GOETTSCHE (O.2); CONFER TWICE WITH JOBY WEEKS ABOUT FRYE HEARING FOR MATTHEW GOETTSCHE, COOPERATION ISSUES, AND CEASING TO PROVIDE MATTHEW GOETTSCHE WITH INFORMATION TO UNDERMINE THE GOVERNMENT'S CASE AGAINST HIM (0.4). | 0.60 | 345.00 |
| 08/23/20 | MLY | PREPARING CLIENT FOR PROFFER WITH THE US ATTORNEY'S OFFICE. | 2.30 | 1,529.50 |
| 08/23/20 | SAG | REVIEW PROPOSED MOTION AND CONFER WITH JOBY WEEKS 5 TIMES REGARDING VALIDITY OF ARGUMENT THAT THE FEDERAL DISTRICTS ONLY CONSISTENT OF FEDERAL LAND WITHIN THOSE DISTRICTS, THEREBY UNDERMINING THE COMPOSITION OF THE FEDERAL GRAND JURY IN THOSE DISTRICTS, THEREBY JUSTIFYING THE DISMISSAL OF ALL GRAND JURY INDICTMENTS RETURNED IN THOSE DISTRICTS, INCLUDING HIS OWN, AND THE NEED TO STOP CONFERRING WITH CO-DEFENDANT MATTHEW GOETTSCHE (2.0); CONFER WITH MICHAEL   YAEGER REGARDING UPCOMING PROFFER ON TUESDAY (0.2); REVIEW ARGUMENTS AND EVIDENCE TO DISCUSS WITH JOBY WEEKS LATER TODAY DURING PROFFER SESSION PREPARATION, AND PREPARE QUESTIONS AND TOPICS FOR DISCUSSION (1.0); THREE TELEPHONE CONVERSATIONS WITH JOBY | 4.80 | 2,760.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

| **DATE** | **INIT** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| | | WEEKS PREPARING FOR SECOND PROFFER SESSION ON TUESDAY AND SEND JOBY A LIST OF TOPICS REGARDING CONVERSATIONS WITH MATT GOETTSCHE (1.4); CONFER WITH MICHAEL YAEGER REGARDING ISSUES WITH PROFFER SESSION (0.2). | | |
| 08/24/20 | MLY | PREPARING CLIENT FOR PROFFER WITH US ATTORNEY'S OFFICE. | 2.50 | 1,662.50 |
| 08/24/20 | SAG | EIGHT TELEPHONE CONVERSATIONS WITH JOBY WEEKS AND MICHAEL YAEGER IN PREPARATION FOR PROFFER TOMORROW, INCLUDING COMMUNICATIONS WITH MATTHEW GOETTSCHE SINCE ARREST (2.2); CONFER WITH MICHAEL YAEGER REGARDING PROFFER ISSUES (0.3); REVIEW NEW PROFFER LETTER AND SEND FULLY EXECUTED PROFFER LETTER FOR THE AUGUST 17 PROFFER ALONG WITH THE AUGUST 24 PARTIALLY EXECUTED PROFFER LETTER TO THE GOVERNMENT (0.2); REVIEW RECENT ORDER RENDERING ENDS OF JUSTICE FINDING FOR NEW JERSEY CASES (0.2); TWO TELEPHONE CONVERSATIONS WITH JOBY WEEKS IN PREPARATION FOR PROFFER SESSION TOMORROW MORNING (0.5). | 3.40 | 1,955.00 |
| 08/25/20 | MLY | PROFFER WITH THE US ATTORNEY'S OFFICE (2.0); PREPARATION FOR POTENTIAL ADDITIONAL PROFFERS, AND PLEA (1.5); TELECONFERENCE WITH USAO RE POTENTIAL COOPERATION (.3). | 3.80 | 2,527.00 |
| 08/25/20 | SAG | PREPARE FOR PROFFER AND ATTEND PROFFER OF JOBY WEEKS (2.4); CONFER WITH MICHAEL YAEGER POST-PROFFER REGARDING FOLLOW UP ISSUES, POTENTIAL MATTERS TO CORRECT, ANTICIPATED PLEA NEGOTIATIONS (0.5); CONFER WITH STEPHANIE WEEKS REGARDING PROFFER (0.2); DEBRIEF JOBY WEEKS ABOUT OUTCOME OF PROFFER (0.3); CONFER WITH AUSA JAMIE HOXIE REGARDING PROFFER AND GOVERNMENT'S INTENTION TO PROPOSE A PLEA OFFER | 3.80 | 2,185.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE: DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.1); CONFER WITH MICHAEL YAEGER REGARDING REGARDING CONVERSATION WITH THE GOVERNMENT AND APPLICATION FOR JOBY WEEKS' RELEASE ON BOND (0.3). | | |
| 08/26/20 | MLY | STRATEGIZING RE NEGOTIATION OF PLEA AND COOPERATION. | 0.40 | 266.00 |
| 08/26/20 | SAG | CONFER WITH JOBY WEEKS ABOUT GOVERNMENT'S DECISION TO CONVEY A FORMAL PLEA OFFER AND GOVERNMENT'S INTENTION TO HAVE A PLEA HEARING/DETENTION HEARING BY SEPTEMEBER 15 (0.3); CONFER WITH MICHAEL YAEGER ABOUT NEXT STEPS WITH THE GOVERNMENT IN WORKING THROUGH A PLEA DEAL (0.2); PROVIDE STEPHANIE WEEKS WITH AN UPDATE OF THE SECOND PROFFER (0.3 - NO CHARGE). | 0.50 | 287.50 |
| 08/28/20 | MLY | PLEA NEGOTIATIONS, AND STRATEGIZING FOR SAME. | 1.00 | 665.00 |
| 08/28/20 | SAG | CONFER WITH AUSA TONY TORNTORE REGARDING BASIS FOR TAX LOSS, BASIS FOR SECURITIES LOSS, PRELIMINARY GUIDELINES CALCULATION, FORMAL PLEA OFFER, AND ADDITIONAL INFORMATION ABOUT BCN ACCOUNT (0.7); CONFER WITH JOBY WEEKS ABOUT AUSA TONY TORNTORE'S ASSESSMENT OF TAX LOSS AND SECURITIES LOSS (0.3). | 1.00 | 575.00 |
| 08/29/20 | MLY | ANALYSIS OF SENTENCING FACTORS IN CONNECTION WITH NEGOTIATION OR PLEA AND COOPERATION. | 1.40 | 931.00 |
| 08/31/20 | RPR | EXCHANGE EMAILS WITH M. YAEGER RE BITCOIN TAXATION ISSUES. | 0.20 | 145.00 |
| 08/31/20 | MLY | ANALYSIS OF TAX FACTS AND ISSUES. | 0.60 | 399.00 |
| | | TOTAL FEES FOR PROFESSIONAL SERVICES | | $59,445.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBODIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

SEPTEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1074031

ATTORNEY FEE SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| RPR | RAHUL P. RANADIVE | 0.20 | hours at | $725.00 | = | 145.00 |
| MLY | MICHAEL YAEGER | 30.30 | hours at | $665.00 | = | 20,149.50 |
| EJH | ERIN J. HOYLE | 6.50 | hours at | $395.00 | = | 2,567.50 |
| SL* | SAMANTHA LAMBE* | 1.40 | hours at | $275.00 | = | 385.00 |
| AMH | ANDREW M. HINKES | 0.40 | hours at | $575.00 | = | 230.00 |
| SAG | SIMON A. GAUGUSH | 61.40 | hours at | $575.00 | = | 35,305.00 |
| FR* | FRANCISCO J. RODRIGUEZ* | 2.60 | hours at | $255.00 | = | 663.00 |
| | TOTALS | 102.80 | | | | $59,445.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                           $59,445.00

**COSTS INCURRED ON YOUR BEHALF AS POSTED AUGUST 31, 2020**

| | | |
|---|---|---|
| | COPYING COST | 4.00 |
| | COLOR COPYING COST | 8.00 |
| 07/08/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.10 |
| 07/09/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 0.20 |
| 07/10/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 10.10 |
| 07/19/20 | PACER: COPIES - FEDERAL COURT DOCUMENT CHARGE | 25.80 |
| 08/19/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 26.80 |
| 08/06/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.73 |
| 08/07/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.73 |
| 08/12/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 25.11 |
| 08/13/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.67 |
| 08/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR                          SEPTEMBER 30, 2020
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**          REF NO.: 14629-42106
**WIRE FRAUD & SECURITIES VIOLATIONS**            INVOICE NUMBER: 1074031

|  |  |  |
|---|---|---|
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/13/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
|  | COBALT MULTI-SEARCH DOCKET |  |
| 08/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR                          SEPTEMBER 30, 2020
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**        REF NO.: 14629-42106
    **WIRE FRAUD & SECURITIES VIOLATIONS**        INVOICE NUMBER: 1074031

| | COBALT MULTI-SEARCH DOCKET | |
|---|---|---|
| 08/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
| | COBALT MULTI-SEARCH DOCKET | |
| 08/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
| | COBALT MULTI-SEARCH DOCKET | |
| 08/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
| | COBALT MULTI-SEARCH DOCKET | |
| 08/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
| | COBALT MULTI-SEARCH DOCKET | |
| 08/30/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE | 6.16 |
| | COBALT MULTI-SEARCH DOCKET | |
| 08/19/20 | EDISCOVERY DATA MANAGEMENT HOSTING | 1,915.00 |
| | $5/GB:RELATIVITY DATA HOSTING $5 - PER GB | |

TOTAL COSTS AS POSTED THROUGH AUGUST 31, 2020                          $2,247.04

INTEREST                                                    $          969.03
                       INVOICE 1074031 TOTAL        $        62,661.07

BALANCE DUE FROM PREVIOUS STATEMENT                          $        268,532.20
LESS: PAYMENTS                                              $             0.00

                           **TOTAL AMOUNT DUE**        $        **331,193.27**

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

# CARLTON FIELDS

**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

JOBADIAH SINCLAIR WEEKS
11627 WEST 74TH WAY
ARVADA, CO 80005

EMAIL: WELLWEEKS@GMAIL.COM

**PLEASE REMIT TO:**
CARLTON FIELDS
P.O. Box 3239 | Tampa, Florida 33601-3239
813.223.7000 | fax 813.229.4133
www.carltonfields.com
Fed ID: 59-1233896
**BY WIRE:**
Wells Fargo Bank, N.A.
ABA No: 121000248
SWIFT:  WFBIUS6S
Carlton Fields, P.A. General Account
Account No.: 2090002334575

NOVEMBER 30, 2020
ATTORNEY: ANDREW M. HINKES
REFERENCE NUMBER: 14629-42106
INVOICE NUMBER: 1083717

**Due Date:  Upon Receipt**

**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

| | |
|---|---:|
| BALANCE DUE FROM PREVIOUS STATEMENT | $ 392,127.39 |
| LESS: PAYMENTS | $ 0.00 |
| BALANCE FORWARD | $ 392,127.39 |
| | |
| LEGAL SERVICES POSTED THROUGH 10/31/20 | $ 16,319.00 |
| COSTS ADVANCED POSTED THROUGH 10/31/20 | $ 2,694.75 |
| INTEREST | $ 1,877.20 |
| CURRENT INVOICE TOTAL | $ 20,890.95 |
| **TOTAL AMOUNT DUE** | **$ 413,018.34** |

AGED ACCOUNTS RECEIVABLE BALANCE OUTSTANDING BY DAYS

| 0-30 | 31-60 | 61-90 | 91-120 | OVER 120 | TOTAL |
|---|---|---|---|---|---|
| 20,890.95 | 60,934.12 | 62,661.07 | 98,074.14 | 170,458.06 | 413,018.34 |

**\*\*\* REMITTANCE COPY \*\*\***

Payment is due upon receipt. Interest will be charged on unpaid invoices aged 35 days or more from invoice date.

Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
*Carlton Fields practices law in California through Carlton Fields, LLP*



**ATTORNEYS AT LAW**

Atlanta
Florham Park
Hartford
Los Angeles
Miami
New York
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
        WIRE FRAUD & SECURITIES VIOLATIONS**

NOVEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1083717

**PROFESSIONAL SERVICES AS POSTED THROUGH OCTOBER 31, 2020**

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| 10/01/20 | SL* | COMMUNICATIONS WITH COUNSEL RE GOVT'S RECENT DOCUMENT PRODUCTION | 0.20 | 57.00 |
| 10/01/20 | SAG | CONFER WITH GOVERNMENT AND SAM LAMBE REGARDING ADDITIONAL DISCOVERY (0.1); | 0.10 | 60.00 |
| 10/06/20 | SAG | CONFER WITH JOBY WEEKS REGARDING STATUS OF TAX DIVISION APPROVAL AND BOND PACKAGE (0.2); | 0.20 | 120.00 |
| 10/08/20 | SL* | REVIEW AND ANALYSIS OF DOJ DOCUMENT PRODUCTION | 0.80 | 228.00 |
| 10/09/20 | SAG | PREPARE FOR CALL WITH AUSA TONY TORNTORE; CONFER WITH AUSA TORNTORE ABOUT BAIL PACKAGE AND HEARING; SEND JOBY WEEKS AN UPDATE ABOUT BAIL PACKAGE CONVERSATION; | 0.80 | 480.00 |
| 10/10/20 | SAG | CONFER WITH PETER GALLIC REGARDING SERVING AS A THIRD PARTY CUSTODIAN (0.2); CONFER WITH JOBY WEEKS REGARDING BOND ISSUES (0.2). | 0.40 | 240.00 |
| 10/12/20 | MLY | DRAFTING LETTER TO COURT RE GOVERNMENT WITHDRAWING OPPOSITION TO WEEKS'S RELEASE. | 0.50 | 342.50 |
| 10/12/20 | SAG | CONFER WITH MICHAEL YAEGER REGARDING BOND ISSUES CORRESPONDENCE AND REVIEW JOBY WEEKS' RESPONSES ON HIS DRAFT FINANCIAL AFFIDAVIT (1.0); REVIEW BOND PACKAGE PAPERWORK (E.G., PROPERTY RECORDS, AIRPLANE SALE, JETSMARTER MEMBERSHIP), CONFER WITH STEPHANIE STOLBA REGARDING LOCATION OF RELEASE FOR JOBY, AND DRAFT LETTER TO | 4.30 | 2,580.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**
**WIRE FRAUD & SECURITIES VIOLATIONS**

NOVEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1083717

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | GOVERNMENT WITH PROPOSED BOND PACKAGE (2.7); REVISE LETTER FOR GOVERNMENT TO SEND TO THE COURT ABOUT JOBY WEEKS' BOND PACKAGE (0.5); EMAIL GOVERNMENT FOR FINANCIAL AFFIDAVIT (0.1). | | |
| 10/13/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT THE LETTER TO THE GOVERNMENT REGARDING BOND AND THE LETTER THAT THE GOVERNMENT SHOULD SEND TO THE COURT (0.3); REVISE LETTER REGARDING RELEASE CONDITIONS AND SEND TO AUSAS JAMIE HOXIE AND TONY TORNTORE (0.6); CONFER WITH COLLEAGUES REGARDING LACK OF PERSONAL JURISDICTION MOTIONS FOR NEVADA CASE (0.3); REVIEW FINANCIAL AFFIDAVIT PROVIDED BY THE GOVERNMENT (0.1); CONFER WITH JOBY WEEKS REGARDING FINANCIAL AFFIDAVIT AND BOND PACKAGE (0.2); REVIEW AND REVISE FINANCIAL AFFIDAVIT (0.9). | 2.40 | 1,440.00 |
| 10/14/20 | SAG | CONFER WITH ANGIE MARANTO REGARDING THE FINANCIAL AFFIDAVIT AND ADDING ITEMS TO THE SUPPLEMENT (0.1); CONFER WITH DARNESHA CARTER REGARDING MOTION TO DISMISS FOR LACK OF PERSONAL JURISDICTION AND SEND MESSAGE TO JOBY WEEKS REGARDING FINANCIAL AFFIDAVIT AND PROMISSORY NOTE (0.3); CONFER WITH ANGIE MARANTO REGARDING CHANGES TO FINANCIAL AFFIDAVIT (0.2); CONFER WITH JOBY WEEKS AND STEPHANIE REGARDING FINANCIAL AFFIDAVIT, CONFER WITH MICHAEL YAEGER REGARDING FINANCIAL AFFIDAVIT, AND REVISE FINANCIAL AFFIDAVIT (2.6). | 3.20 | 1,920.00 |
| 10/15/20 | MLY | ANALYSIS OF CLIENT'S ASSETS FOR FINANCIAL STATEMENTS, REVIEW OF FINANCIAL STATEMENT, AND CORRESPONDENCE AND TELECONFERENCES WITH S. GAUGUSH RE SAME. | 0.50 | 342.50 |
| 10/15/20 | SAG | TWO PHONE CALLS WITH JOBY WEEKS FINALIZING FINANCIAL AFFIDAVIT AND | 1.70 | 1,020.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

NOVEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1083717

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | SUPPLEMENT (0.4); CONFER WITH MICHAEL YAEGER ABOUT THE REVISED FINANCIAL AFFIDAVIT AND MAKE FINAL CHANGES TO IT (1.1); CONFER WITH MICHAEL YAEGER ABOUT ASSETS AND AFFIDAVIT (0.2). | | |
| 10/16/20 | SAG | MESSAGE JOBY WEEKS ABOUT FINANCIAL AFFIDAVIT (0.1); | 0.10 | 60.00 |
| 10/19/20 | MLY | CORRESPONDENCE AND TELECONFERENCE WITH S. GAUGUSH RE NEGOTIATIONS OVER RELEASE ON BOND. | 0.50 | 342.50 |
| 10/19/20 | SAG | CONFER WITH JOBY WEEKS REGARDING UPDATE ON PLEA AND PROPOSED BOND PACKAGE, CONFER WITH MICHAEL YAEGER REGARDING FINANCIAL AFFIDAVIT CALL WITH JOBY WEEKS, AND STATUS UPDATE EXCHANGE/MEETING SCHEDULED WITH AUSA TONY TORNTORE (0.3); REVIEW PERSONAL JURISDICTION RESEARCH (0.2); CONFER  WITH MICHAEL YAEGER REGARDING THE FINANCIAL AFFIDAVIT (0.2); PREPARE FOR AND ATTEND HEARING IN NEVADA (0.4); | 1.10 | 660.00 |
| 10/20/20 | MLY | COMMUNICATIONS WITH TEAM RE TERMS OF RELEASE. | 0.30 | 205.50 |
| 10/20/20 | SAG | CONFER WITH MICHAEL YAEGER ABOUT FINANCIAL AFFIDAVIT AND CONFER WITH TONY TORNTORE ABOUT STATUS OF CASE (0.4); PREPARE DOCUMENTS FOR STEPHANIE WEEKS TO SIGN (0.6) CONFER WITH JOBY WEEKS REGARDING STATUS OF PLEA AND BOND AND NEVADA CASE (0.2). | 1.20 | 720.00 |
| 10/20/20 | SAG | CONFER WITH ANGIE MARANTO ABOUT PROPERTY RECORDS AND FINANCIAL AFFIDAVIT (0.3). | 0.30 | 180.00 |
| 10/21/20 | MLY | COMMUNICATIONS WITH PROBATION RE TERMS OF RELEASE. | 0.50 | 342.50 |
| 10/21/20 | SAG | CONFER WITH AUSA TONY TORNTORE REGARDING STATUS OF TAX DIVISION APPROVAL AND BOND PACKAGE, REVIEW EXECUTED FINANCIAL AFFIDAVIT, AND CONFER WITH DEFENSE TEAM (0.8); CONFER WITH MICHAEL YAEGER, AND JOBY | 2.50 | 1,500.00 |

*Services designated with an \* were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

NOVEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1083717

| DATE | INIT | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
|  |  | WEEKS AND MICAEL YAEGER, AND JOBY WEEKS REGARDING PLEA, BOND, AND ADDITIONAL ASSET, REVIEW COMPLAINT AGAINST STEVEN SNYDER, AND CONFER WITH ANGIE MARANTO REGARDING MODIFICATION TO THE FINANCIAL AFFIDAVIT (1.1); FINALIZE FINANCIAL AFFIDAVIT AND SEND TO THE GOVERNMENT (0.6). |  |  |
| 10/22/20 | SAG | CONTACT PRETRIAL SERVICES OFFICER TO DISCUSS CONDITIONS OF RELEASE FOR JOBY WEEKS AND SEND FOLLOW UP EMAIL OUTLINING CIRCUMSTANCES OF BOND (0.5); | 0.50 | 300.00 |
| 10/23/20 | MLY | CORRESPONDENCE AND TELECONFERENCE WITH PROBATION DEPARTMENT RE BOND. | 1.00 | 685.00 |
| 10/26/20 | MLY | TELECONFERENCE WITH PRETRIAL OFFICER RE BAIL PACKAGE AND POTENTIAL TRAVEL TO SEE DYING GRANDFATHER (.6); CORRESPONDENCE AND TELECONFERENCES WITH S. GAUGUSH RE SAME (.5) | 1.10 | 753.50 |
| 10/26/20 | SAG | CONFER WITH TONY TONTORE ABOUT PLEA, CONFER WITH MICHAEL YAEGER ABOUT PLEA AND BOND ISSUES, AND CONFERENCE CALL WITH PRETRIAL SERVICES OFFICER REGARDING BOND APPLICATION. | 2.10 | 1,260.00 |
| 10/28/20 | SAG | CONFER WITH STEPHANIE WEEKS REGARDING BOND HEARING ISSUES AND SCHEDULING OF CHANGE OF PLEA HEARING (0.3); | 0.30 | 180.00 |
| 10/30/20 | SAG | CONFER WITH JOBY WEEKS ABOUT STATUS OF CASE AND RETURN OF ELECTRONIC DEVICES (0.3); CALL WITH TONY TORNTORE ABOUT BOND HEARING AND RETURN OF LAPTOP AND PHONE (0.2); | 0.50 | 300.00 |
|  |  | TOTAL FEES FOR PROFESSIONAL SERVICES |  | $16,319.00 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS**

NOVEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1083717

ATTORNEY FEE SUMMARY

| | | | | | | |
|---|---|---|---|---|---|---|
| MLY | MICHAEL YAEGER | 4.40 | hours at | $685.00 | = | 3,014.00 |
| SL* | SAMANTHA LAMBE* | 1.00 | hours at | $285.00 | = | 285.00 |
| SAG | SIMON A. GAUGUSH | 21.70 | hours at | $600.00 | = | 13,020.00 |
| | TOTALS | 27.10 | | | | $16,319.00 |

TOTAL FEES FOR PROFESSIONAL SERVICES                $16,319.00

**COSTS INCURRED ON YOUR BEHALF AS POSTED OCTOBER 31, 2020**

| | | |
|---|---|---|
| | POSTAGE | 0.50 |
| | ONLINE COMPUTER SERVICES | 62.59 |
| 09/24/20 | MESSENGER CHARGES | 61.00 |
| 10/20/20 | MESSENGER CHARGES | 79.00 |
| 10/15/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVE NEWARK NJ 07105 | 15.59 |
| 09/28/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: JOBODIAH WEEKS, CCIS# 07-57716 ESSEX COUNTY CORRECTIONAL FACI 354 DOREMUS AVENUE NEWARK NJ 07105 | 15.63 |
| 10/20/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: SIMON GAUGUSH, ESQ. CARLTON FIELDS 4221 WEST BOY SCOUT BLVD. TAMPA FL 33607 | 15.73 |
| 10/21/20 | EXPRESS MAIL - FEDEX PACKAGE SENT TO: STEPHANIE WEEKS 1700 2ND STREET SW CEDAR RAPIDS IA 52404 | 19.31 |
| 10/01/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/02/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/03/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/04/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/05/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/06/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/07/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/08/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP*

WEEKS, JOBADIAH SINCLAIR
RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY
WIRE FRAUD & SECURITIES VIOLATIONS

NOVEMBER 30, 2020
REF NO.: 14629-42106
INVOICE NUMBER: 1083717

| Date | Description | Amount |
|---|---|---|
| 10/09/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/10/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/11/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/12/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/13/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/14/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/15/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/16/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/17/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/18/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/18/20 | WESTLAW RESEARCH MULTI-SEARCH DOCUMENT DISPLAYS | 83.37 |
| 10/18/20 | WESTLAW RESEARCH MULTI-SEARCH ONLINE IMAGES | 202.33 |
| 10/19/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/20/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/21/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/22/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/23/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/24/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/25/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/26/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/27/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/28/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/29/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |
| 10/30/20 | WESTLAW RESEARCH DOCKETS ALERT EXECUTE COBALT MULTI-SEARCH DOCKET | 7.49 |

Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.
Carlton Fields practices law in California through Carlton Fields, LLP

WEEKS, JOBADIAH SINCLAIR                          NOVEMBER 30, 2020
**RE:  DEFENSE OF CRIMINAL CHARGES OF CONSPIRACY**     REF NO.: 14629-42106
     **WIRE FRAUD & SECURITIES VIOLATIONS**     INVOICE NUMBER: 1083717

10/19/20    EDISCOVERY DATA MANAGEMENT HOSTING          1,915.00
          $5/GB:RELATIVITY DATA HOSTING $5 - PER GB

TOTAL COSTS AS POSTED THROUGH OCTOBER 31, 2020                    $2,694.75

INTEREST                                            $          1,877.20
                    INVOICE 1083717 TOTAL    $         20,890.95

BALANCE DUE FROM PREVIOUS STATEMENT                 $       392,127.39
LESS: PAYMENTS                                      $              0.00

                   **TOTAL AMOUNT DUE**    $       **413,018.34**

*Services designated with an * were performed by persons not admitted to practice law, under the supervision of admitted attorneys.*
*Carlton Fields practices law in California through Carlton Fields, LLP*